one or both testifying and
recommendations for how to
proceed

| Date | Timekeeper / Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|
| 05/21/2020 | Henry, Judy S   Review response of C. Owen regarding R. Dabbs and S. Thompson, witness prep and trial testimony | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/21/2020 | Henry, Judy S   Review status report of D. Goerisch for Centene et al regarding Arkansas case | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/21/2020 | Henry, Judy S   Work on Rule 30 b 6 topics provided by Centene et al, compare to Mississippi topics, identify witnesses who testified about topics in Mississippi case and similar / variations in Arkansas topics, identify 10 new topics and deposition designations for K. Bristow in Rule 30 b 6 testimony in Mississippi case to prepare him for Arkansas case and prepare correspondence about all of this to C. Owen and K. Bristow with inquiries | 2.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $876.00 |
| 05/21/2020 | King, Tiara   Review scheduling order deadlines for motions in limine | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 05/21/2020 | King, Tiara   Email correspondence with ██████ about results of his work to ███████ | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 05/22/2020 | Thompson, Micha Legal research and analysis regarding strategy for proof of damages on fraud claim | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 05/22/2020 | Lantz, Dee Dee  Update TeamHealth regarding order entered related to extension to time to file dispositive motions | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 05/22/2020 | Lantz, Dee Dee  Update Kent Bristow regarding upcoming 30(b)(6) Arkansas deposition and provide copies of relevant topics, highlighted deposition testimony from his MS deposition and correspondence from J. Henry with detailed instructions | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 05/22/2020 | Lantz, Dee Dee  Update TeamHealth regarding defendants' status report | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 05/22/2020 | Lantz, Dee Dee  Update TeamHealth regarding SEP's status report | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 05/22/2020 | Thompson, Micha Prepare electronic correspondence to Carol Owen regarding continuance order in neighboring federal district | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/22/2020 | Thompson, Micha Prepare electronic correspondence from defense counsel regarding defendant's discovery responses | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 05/22/2020 | Henry, Judy S   Review and discuss proof on fraud, fees and piercing issues with M. Thompson in Arkansas case; discuss whether jury or judge decide fees in different scenarios of breach of contract and tort claims | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 05/22/2020 | Henry, Judy S   Review correspondence of B. Ziegler regarding no documents or responses and give us another status report | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/22/2020 | Henry, Judy S   Prepare correspondence to M. Thompson regarding correspondence not acceptable, reasons why and draft | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/22/2020 | Henry, Judy S   Review and revise draft letter to B. Ziegler, add other inquiries, details and lack of response, demands and way SEP will proceed in the case | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 05/22/2020 | Henry, Judy S   Review most recent release of Arkansas medical info; review united states district court order extending time for no jury trials in WD AR and confer with client regarding landscape in Arkansas regarding COVID and does not want continuance of trial | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 05/22/2020 | Henry, Judy S   Prepare correspondences to C. Owen and M. Thompson regarding letter and how to proceed with discovery in AR case | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 05/22/2020 | Henry, Judy S   Finalize letter to B. Ziegler and update client representatives regarding depositions and discovery in AR | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/23/2020 | Henry, Judy S   Prepare correspondence to C. Owen re claims spreadsheet, changes, issues presented, 2020 data, projections, forecasting and how to proceed | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 05/26/2020 | Drennon, Baxter Prepare objections and responses to requests for production | 1.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $522.50 |
| 05/26/2020 | Thompson, Micha Telephone conference with Carol Owen and Kent Bristow regarding strategy for supplementation of claims data in this matter | 1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $275.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 05/26/2020 | King, Tiara | Identify and select documents for supplemental production, including Ambetter advertisements and Centene financial information | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 05/26/2020 | King, Tiara | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and L. Hodge and discuss upcoming motions deadline and intended filings, defendants? response to our request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the pending deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions of Kent Bristow and Paula Dearolf | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 05/26/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming motions deadline and intended filings, defendants? response to request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions of Kent Bristow and Paula Dearolf | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 05/26/2020 | Thompson, Micha | Review and analyze NovaSys documents provided by client to make decisions regarding production and confidentiality level | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 05/26/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, L. Hodge and T. King and discuss upcoming motions deadline and intended filings, defendants? response to our request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the pending deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions of Kent Bristow and Paula Dearolf | 0.4 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $102.00 |
| 05/26/2020 | Drennon, Baxter | Attend standing meeting with J. Henry, M. Thompson, L. Hodge, J. Moss and T. King and discuss upcoming motions deadline and intended filings, defendants? response to our request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the pending deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions of Kent Bristow and Paula Dearolf | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 05/26/2020 | Henry, Judy S | Review correspondence of Ill United States District Court and update on Arkansas virus info and Governor?s directives; prepare correspondence to C. Owen regarding order in Chicago and status of virus in Arkansas and possible impact on Arkansas trial | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 05/26/2020 | Henry, Judy S | Call with C. Owen and K. Bristow regarding ███████; claims info from Eddie Ocasio, changes, payor info, expert, trial, reports, strategy and status | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 05/26/2020 | Thompson, Micha | Attend standing meeting with J. Henry, B. Drennon, J. Moss, L. Hodge, and T. King and discuss upcoming motions deadline and intended filings, defendants? response to our request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the pending deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | of Kent Bristow and Paula Dearolf | | | | | | |
| 05/26/2020 | Henry, Judy S | Attend standing meeting with WLJ team to discuss upcoming motions deadline and intended filings, defendants? response to our request for supplemental production, our discovery responses and upcoming production, Dr. Schafer?s errata sheet and designations deadline, the pending deposition of John Ryan, status of updating claims information for 2020, and upcoming 30(b)(6) depositions of Kent Bristow and Paula Dearolf | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 05/27/2020 | Drennon, Baxter | Continue to prepare objections and responses to requests for production | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 05/27/2020 | Thompson, Micha | Review and analyze additional NovaSys documents provided by client to make decisions regarding production and confidentiality | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/27/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding strategy for supplementing her opinions in this matter | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/27/2020 | Thompson, Micha | Review and respond to electronic correspondence from Carol Owen regarding strategy for response to defendant's request to extend discovery-motions deadline | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/27/2020 | King, Tiara | Continue to identify and select documents for the supplemental production, including confidentiality designations and related tasks | 1.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $202.50 |
| 05/27/2020 | Thompson, Micha | Review and respond to electronic correspondence from defense counsel requesting extension of discovery deadline | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 05/27/2020 | Henry, Judy S | Review correspondence from B. Ziegler regarding defendants' request for one week extension for filing motions | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/27/2020 | Henry, Judy S | Confer with M. Thompson regarding Arkansas motions, Novasys contract and drafts | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 05/27/2020 | Henry, Judy S | Review correspondence of C. Owen regarding draft motions and circulation; prepare response regarding discussions with M. Thompson regarding direction of motions, drafts in works and circulation | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/28/2020 | Thompson, Micha | Prepare brief in support of Motion for Partial Summary Judgment No. 1 (Count I--Breach of Express Contract and Count IV--Declaratory Judgment) | 5.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,512.50 |
| 05/28/2020 | Drennon, Baxter | Finalize objections and responses to requests for production | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 05/28/2020 | Drennon, Baxter | Continue to prepare response to good faith letter | 2.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $770.00 |
| 05/28/2020 | Drennon, Baxter | Prepare motion to compel | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 05/28/2020 | Thompson, Micha | Prepare Motion for Partial Summary Judgment No. 1 (Count I--Breach of Express Contract and Count IV--Declaratory Judgment) | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 05/28/2020 | Thompson, Micha | Prepare statement of undisputed material facts in support of Motion for Partial Summary Judgment No. 1 (Count I--Breach of Express Contract and Count IV--Declaratory Judgment) | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 05/28/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen and Kent Bristow regarding strategy for Motion for Partial Summary Judgment No. 1 | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/28/2020 | Thompson, Micha | Prepare brief in support of Motion for Partial Summary Judgment No. 2 (Liability on Counts II and III--Breach of Implied-in-Fact Contract and Unjust Enrichment/Breach of Implied-in-Law Contract)) | 4.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,155.00 |
| 05/28/2020 | Thompson, Micha | Prepare Motion for Partial Summary Judgment No. 2 (Liability on Counts II and III--Breach of Implied-in-Fact Contract and Unjust Enrichment/Breach of Implied-in-Law Contract)) | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 05/28/2020 | Thompson, Micha | Prepare statement of undisputed material facts in support of Motion for Partial Summary Judgment No. 2 (Liability on Counts II and III--Breach of Implied-in-Fact Contract and Unjust Enrichment/Breach of Implied-in-Law Contract)) | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |

| Date | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 05/28/2020 | Thompson, Micha | Prepare brief in support of Motion for Partial Summary Judgment No. 3 (Greatest of Three) | 2.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $770.00 |
| 05/28/2020 | Henry, Judy S | Confer with M. Thompson regarding drafts of motions and discovery issues | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 05/28/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding motions and discovery | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/28/2020 | Henry, Judy S | Review response of M. Thompson regarding motion to compel, discovery not timely and won?t create an extension | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 05/29/2020 | Thompson, Micha | Prepare Motion for Partial Summary Judgment No. 3 (Greatest of Three) | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 05/29/2020 | Thompson, Micha | Prepare statement of undisputed material facts in support of Motion for Partial Summary Judgment No. 3 (Greatest of Three) | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 05/29/2020 | Drennon, Baxter | Prepare brief in support of motion to compel | 2.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $577.50 |
| 05/29/2020 | Thompson, Micha | Prepare brief in support of Daubert motion/motion in limine regarding Kevin O'Brien | 3.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,045.00 |
| 05/29/2020 | Thompson, Micha | Review and respond to electronic correspondence from defense counsel regarding client's document production | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 05/29/2020 | Thompson, Micha | Prepare Daubert motion/motion in limine regarding Kevin O'Brien | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 05/29/2020 | Thompson, Micha | Review and revise draft brief in support of motion to compel | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/29/2020 | Lantz, Dee Dee | Update TeamHealth regarding order entered related to defendants' motion maintaining confidentiality designations | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 05/29/2020 | Thompson, Micha | Review and analyze additional NovaSys emails provided by JJ Shrader | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 05/29/2020 | Thompson, Micha | Review and respond to electronic correspondence from JJ Shrader regarding additional NovaSys emails | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 05/29/2020 | Hodges, Lindsey | Prepare exhibits for upcoming Motions for Partial Summary Judgment, Daubert Motion and Motion to Compel filings | 7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $945.00 |
| 05/29/2020 | King, Tiara | Assist with finalizing and filing motions for partial summary judgment (3 motions), Daubert motion, and motion to compel, including exhibits and under seal filings of same; ongoing work on the supplemental production | 4.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $553.50 |
| 05/29/2020 | Lantz, Dee Dee | Finalize and tender to U.S. District Court Clerk's under seal filings for 11 dispositive and pre-trial pleadings | 3.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $472.50 |
| 05/29/2020 | Henry, Judy S | Work on draft motions and briefs for client review all morning | 3.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,387.00 |
| 05/29/2020 | Henry, Judy S | Continue to review and revise all motions and briefs to timely file and serve | 4.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,533.00 |
| 05/29/2020 | Henry, Judy S | Review Judge Baker?s order regarding confidentiality and sealed order | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 05/31/2020 | King, Tiara | Continue to identify and select documents for production in response to defendants' discovery requests | 2.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $297.00 |

EXPENSES

| Date (mm/dd/yyyy) | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 05/12/2020 | Henry, Judy S | Unknown - Deposition of- VENDOR: Veritext; INVOICE#: M44318066; DATE: 5/12/2020 - Deposition transcript of Dr. Leslie Schafer held 5/7/2020; Veritext | 1 | $1,349.50 | $0.00 | $0.00 | $0.00 (0%) | $1,349.50 |
| 05/19/2020 | Henry, Judy S | Unknown - Deposition of- VENDOR: Alaris Litigation Services; INVOICE#: 124184; DATE: 5/19/2020 - Video deposition of Kevin O'Brien; Alaris Litigation Services | 1 | $3,584.55 | $0.00 | $0.00 | $0.00 (0%) | $3,584.55 |
| 05/21/2020 | Henry, Judy S | Unknown - Private Investigator- VENDOR: MDT, Inc.; INVOICE#: 052120; DATE: 5/21/2020 - Locate and photograph Ambetter advertisements on buses and billboards around Little Rock; MDT, Inc. | 1 | $1,074.24 | $0.00 | $0.00 | $0.00 (0%) | $1,074.24 |

INVOICE SUMMARY

|  | (USD) |
|---|---|
| Fees: | $47,030.00 |
| Expenses: | $6,008.29 |
| Sub-Total: | $53,038.29 |
| Discounts,Credits: | $0.00 |
| Client Adjustments: | $0.00 |
| Fees Tax: | $0.00 |
| Expense Tax: | $0.00 |

```
Cost share:              $0.00
Net:                 $53,038.29
Prompt Pay:              $0.00
Wasting Overage:         $0.00
Total :              $53,038.29

CUMULATIVE SUMMARY

                          (USD)
Total Fees to Date:   $47,030.00
Total Expenses to Date:  $6,008.29
```

**Law Firm Invoice ID: 435527**

Wright Lindsey & Jennings
Please Remit Payment to:
200 West Capitol Avenue
Suite 2300
Little Rock, AR 72201-3699
UNITED STATES
Phone#: (501) 371-0808
Fax#: (501)376-9442
Tax ID: 71-0239196

TEAMHealth Legal

Invoice Date: 07/28/2020 (mm/dd/yyyy)
CounselLink Invoice ID: 69139932
Law Firm Matter ID: 0073353

Regarding:
Matter Authorization #: 2016-CRP-1178    Matter Contact: Owen, Carol
Matter Title: Case 05 - Ambetter - AR ED    Assigning Office: Corporate
265 Brookview Centre Way
Suite 400
Knoxville, TN 37919

Invoice Description: For Services Rendered Through

Lawson Vendor ID: 75822
Accounting Unit: 10300
GL Account #: 83220
Lawson Vendor ID-AP Points:

Detailed Hourly Billing Used by TEAMHealth

FEES

| Date (mm/dd/yyyy) | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 06/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's under seal filings of May 20, 2020 | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/01/2020 | Thompson, Micha | Prepare electronic correspondence to Dr. Leslie Schafer regarding strategy for market claim file | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/01/2020 | Drennon, Baxter | Attend standing meeting with J. Henry, M. Thompson, L. Hodge, and T. King and discuss upcoming depositions and setting status, discovery responses and document production to be served, motions filed by Defendants and responses to same, Judge Baker?s proposed redactions to order, and status of updating claims spreadsheets | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/01/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon and T. King and discuss upcoming depositions and setting status, discovery responses and document production to be served, motions filed by Defendants and responses to same, Judge Baker?s proposed redactions to order, and status of updating claims spreadsheets | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 06/01/2020 | Henry, Judy S | Review Judge Baker?s new order under seal regarding redacted order of Judge Baker granting leave to SEP to amend complaint | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/01/2020 | Henry, Judy S | Review correspondence of C. Owen regarding motion to compel of Centene et al, first amended complaint filed a year, related entities and other points | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/01/2020 | Henry, Judy S | Prepare correspondence to C. Owen et al regarding motion of Centene, Rule 30 b 6 topics, need documents and information of defendants, facts within their knowledge on new claims, notice of deposition never served, and points to respond to motion | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/01/2020 | Henry, Judy S | Work on discovery responses to request for production of documents, with questions and comments regarding changes and issues to address; numerous questions and edits to draft | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 06/01/2020 | Henry, Judy S | Review documents to be produced to defendant Centene with request for production of documents | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 06/01/2020 | Henry, Judy S | Conference call with WLJ team M. Thompson, B. Drennon, L. Hodge and T. King to discuss upcoming depositions and setting status, discovery responses and document production to be served, motions filed by insurance | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | companies and responses to same, Judge Baker?s proposed redactions to order, and status of updating claims spreadsheets | | | | | | |
| 06/01/2020 | Henry, Judy S | Prepare correspondence to client representatives regarding document requests and responses, documents to produce and former employee correspondence regarding Novasys contract | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' combined motion to amend scheduling order and to compel | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/01/2020 | Henry, Judy S | Confer with G. Henry regarding John Ryan information for deposition and policy and procedure information requested by M. Thompson | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/01/2020 | King, Tiara | Continue to identify and select documents for production to defendant; Prepare agenda for standing meeting; Attend standing meeting with J. Henry, M. Thompson, B. Drennon and L. Hodge and discuss upcoming depositions and setting status, discovery responses and document production to be served, motions filed by Defendants and responses to same, Judge Baker?s proposed redactions to order, and status of updating claims spreadsheets | 1.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $216.00 |
| 06/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's responses to Centene's request for production of documents | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/01/2020 | Thompson, Micha | Attend standing meeting with J. Henry, B. Drennon, L. Hodge, and T. King and discuss upcoming depositions and setting status, discovery responses and document production to be served, motions filed by Defendants and responses to same, Judge Baker?s proposed redactions to order, and status of updating claims spreadsheets | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/01/2020 | Thompson, Micha | Review and respond to electronic correspondence from Carol Owen regarding whether defense counsel is properly licensed in this matter | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/01/2020 | Thompson, Micha | Review and revise draft responses and objections to defendant's written discovery requests | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 06/01/2020 | Lantz, Dee Dee | Review under seal filings received from defendants' to confirm compliance (discovered there were missing documents related to exhibits to the statement of undisputed facts) | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/01/2020 | Drennon, Baxter | Finalizes responses to Centene's requests for production, including revisions requested by J. Henry | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/01/2020 | Thompson, Micha | Prepare electronic correspondence to Eddie Ocasio regarding strategy for market claim file | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding sealed order entered May 29, 2020 related to redaction of confidential/AEO information | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding under seal filings by defendants on May 29, 2020 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/02/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer and Eddie Ocasio regarding strategy for market claims file | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/02/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding on-going strategy for discovery in this matter | 1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $275.00 |
| 06/02/2020 | Henry, Judy S | Call with Dr. Schafer, E. Ocasio and attorneys/others regarding spreadsheets, changes to Payor IDs and comparison of productions with information to id issue to address | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/03/2020 | Thompson, Micha | Attend biweekly Owen's Army telephone conference regarding strategy for litigation in this and all related cases | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 06/03/2020 | Thompson, Micha | Prepare response to defendants' motion to extend discovery-motions deadline, and to compel | 1.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $522.50 |
| 06/03/2020 | Thompson, Micha | Attend telephone conference with Dr. Leslie Schafer regarding strategy for supplementing her report, addressing | 2.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $605.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| | | and her direct examination at trial | | | | | | |
| 06/03/2020 | Henry, Judy S | Attend ███████████ and report on Arkansas case, preparation for trial, jury trial setting and listen to reports on other cases with information of interest to WLJ cases | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/03/2020 | Henry, Judy S | Review transcript and note issues to address with Dr. Schafer; prepare correspondence to Dr. Schafer regarding transcript, errata sheet and reminder regarding deadline for production | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 06/03/2020 | Henry, Judy S | Conference call with Dr. Schafer regarding spreadsheets, questions for E. Ocasio, errata sheet/proposed edits/corrections to Dr. Schafer?s testimony and direct examination of Dr. Schafer | 2.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $839.50 |
| 06/03/2020 | Henry, Judy S | Prepare correspondence to Dr. Schafer regarding transcript, errata sheet for corrections/changes and due date reminder | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/04/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding strategy for potential request for settlement conference | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/04/2020 | Thompson, Micha | Continue to prepare response to motion to extend discovery-motions deadline, and to compel | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 06/04/2020 | Hodges, Lindsey | Organize database and begin identifying exhibits to be used at trial | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 06/04/2020 | Henry, Judy S | Review correspondence of C. Owen regarding settlement conference with magistrate; prepare response regarding parameters of settlement in Arkansas, considerations and recommendation; review direction of C. Owen regarding due diligence in settlement conference consideration; review additional information of M. Thompson; check case file regarding magistrate | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/04/2020 | Henry, Judy S | Review correspondences of C. Owen and prepare responses regarding research on case, filings, confidentiality/AEO designations and under seal pleadings | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/04/2020 | Henry, Judy S | Work with assistants in reviewing pleadings and exhibits to confirm all under seal, exhibits designated as AEO or confidential and confirming secured from public | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 06/04/2020 | Henry, Judy S | Prepare inquiry to WLJ attorneys; call with G. Marts regarding information on settlement conferences; calls with J. Hendren, M. Thompson, G. Jones and J. Horton regarding magistrate conferences in Eastern District of Arkansas | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/05/2020 | Thompson, Micha | Review and analyze defendant's motion for summary judgment to develop strategy for response | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 06/05/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's notice of request for settlement conference | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/05/2020 | Henry, Judy S | Prepare recommendation to C. Owen regarding settlement conference based on information gathered; review correspondence of C. Owen to business folks regarding settlement meeting with magistrate judge | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/05/2020 | Henry, Judy S | Prepare notice of request for settlement conference for client?s consideration | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/05/2020 | Henry, Judy S | Prepare correspondence to C. Owen, K. Bristow and JJ Shrader regarding settlement conference decision, scheduling order and draft notice | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/05/2020 | Henry, Judy S | Review inquiries of K. Bristow regarding Arkansas settlement conference and magistrate?s role | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/05/2020 | Henry, Judy S | Prepare background information for K. Bristow in decision how to proceed in the Arkansas case | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/05/2020 | Henry, Judy S | Review result of Arkansas pleading search and report to C. Owen | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/05/2020 | Henry, Judy S | Review correspondence regarding magistrate settlement conference and prepare correspondence to K. Bristow; review additional | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | comments of C. Owen | | | | | | |
| 06/05/2020 | Henry, Judy S | Review and revise notice; review direction regarding decision and filing of notice; confer with assistant regarding filing of notice | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/05/2020 | Henry, Judy S | Begin to study motion for summary judgment of defendant and issues to address in response | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/08/2020 | Drennon, Baxter | Designate portions of Dr. Schafer's deposition for confidentiality in accordance with the Court's protective order | 1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $275.00 |
| 06/08/2020 | King, Tiara | Review scheduling order deadlines and other tasks to be completed in advance of trial | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/08/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding audit of materials filed under seal and on-going strategy for litigation in this and related cases | 1.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $412.50 |
| 06/08/2020 | Thompson, Micha | Review and analyze report from Dr. Leslie Schafer comparing current version of market file to prior productions | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/08/2020 | Thompson, Micha | Prepare electronic correspondence to Eddie Ocasio ███████ | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 06/08/2020 | King, Tiara | Attend standing meeting with J. Henry, B. Drennon, J. Moss and L. Hodge and discuss errata sheet and designations of Dr. Schafer, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/08/2020 | Drennon, Baxter | Attend standing meeting with J. Henry, L. Hodge, J. Moss and T. King and discuss errata sheet and designations of Dr. Schafer, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/08/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, B. Drennon, J. Moss and T. King and discuss errata sheet and designations of Dr. Schafer, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/08/2020 | Henry, Judy S | Review and consider/analyze issues of M. Thompson regarding response to defendants? MSJ, trial date, discovery needed and avoiding continuance | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/08/2020 | Henry, Judy S | Compare new redacted order Exhibit A of Judge Baker to original order, determine what has been redacted from original order and findings in new order of Judge Baker | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/08/2020 | Henry, Judy S | Prepare correspondence to C. Owen et al regarding no objection to what Court has redacted from order, options for how to respond and recommendation; review response of C. Owen regarding correspondence to Court regarding order | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/08/2020 | Henry, Judy S | Prepare correspondence to law clerk regarding order of Judge Baker and no concerns | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/08/2020 | Henry, Judy S | Call with C. Owen regarding review of filings regarding confidential/AEO documents and HIPPA related issues, no access to under seal filings in OK case, MSJ of defendants, discovery, motion to compel pending, options and how to proceed | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/08/2020 | Henry, Judy S | Review market files of Dr. Schafer and note ████████ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/08/2020 | Henry, Judy S | Confer with M. Thompson regarding spreadsheets and inquiries of E. Ocasio; review | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | correspondence to E. Ocasio regarding expert?s questions | | | | | | |
| 06/08/2020 | Henry, Judy S | Attend standing WLJ meeting and discuss errata sheet of Dr. Schafer regarding changes and last week?s discussions with her, designations of Dr. Schafer by B. Drennon, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/08/2020 | Henry, Judy S | Prepare correspondence to Dr. Schafer regarding deposition, transcript and review of video; review correspondence of P. Boudila | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/08/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding notice to court regarding no opposition to redacted order; update client representative | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/08/2020 | Henry, Judy S | Review response and prepare correspondence to C. Owen regarding expectation regarding filing of redacted order and review within client business group | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/08/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, B. Drennon, L. Hodge and T. King and discuss errata sheet and designations of Dr. Schafer, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 06/09/2020 | Drennon, Baxter | Continue to designate portions of Dr. Schafer's deposition for confidentiality in accordance with the Court's protective order | 2.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $797.50 |
| 06/09/2020 | Lantz, Dee Dee | Update TeamHealth regarding redacted version of order entered by the Court related to SEP's sealed motion for leave to file second amended complaint | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/09/2020 | Thompson, Micha | Prepare brief in support of response to motion for summary judgment | 2.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $797.50 |
| 06/09/2020 | Lantz, Dee Dee | Begin draft of deposition errata sheet of Dr. Schafer | 0.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $94.50 |
| 06/09/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's notice of compliance related to underseal filings | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/09/2020 | King, Tiara | Email correspondence about Dr. Schafer errata and signature for her deposition transcript | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/09/2020 | Henry, Judy S | Review update on Covid-19 in AR and possible impact on case; prepare update to C. Owen regarding status of virus and inquiries regarding AR jury trials | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/09/2020 | Henry, Judy S | Prepare correspondence to Kent, JJ, Carol, Vickie regarding status of AR case, jury trial, witnesses and information on virus in AR | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/09/2020 | Henry, Judy S | Review docket notice regarding filed redacted order and direction to file 2nd am complaint and review order | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/09/2020 | Henry, Judy S | Prepare correspondence to C. Owen et al regarding order, second amended complaint filed in December 2019 and distribution/circulation of order; review response and suggestion of notice of filing; prepare correspondence to client representatives regarding same | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/09/2020 | Henry, Judy S | Prepare notice for client review and filing | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/09/2020 | Henry, Judy S | Review correspondence of Mr. Lax regarding settlement conference and insurance companies position on settlement | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/09/2020 | Henry, Judy S | Work on response/brief regarding motion to compel or modify scheduling order; review discovery, docket, dates and filings | 1.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $474.50 |
| 06/09/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding draft response/brief, tone, continuance concern and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/09/2020 | Henry, Judy S | Review and respond to | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | ████████ regarding expert, use of information in reports and conversations and confidentiality of data | | | | | $0.00 (0%) | |
| 06/09/2020 | Lantz, Dee Dee | Correspondences with Danielle Brown at Veritext Legal Services regarding video deposition of Dr. Leslie Schafer | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/10/2020 | Henry, Judy S | Confer with paralegal regarding Dearolf transcript highlighted and use in AR case for deposition and trial prep | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/10/2020 | Henry, Judy S | Review highlighted testimony and summarize for P. Dearolf | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/10/2020 | Henry, Judy S | Review correspondence of K. Bristow regarding E. Ocasio witness at trial | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Henry, Judy S | Confer with B. Drennon regarding designation of testimony of Dr. Schafer for AR deposition | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Henry, Judy S | Prepare correspondences to B. Ziegler et al regarding errata and designation of testimony | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/10/2020 | Henry, Judy S | Call with B. Drennon regarding designations and AEO portions | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Henry, Judy S | Review and respond to JJ Shrader regarding trial prep questions of her and Tammie | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding settlement conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Thompson, Micha | Continue to prepare brief in support of response to motion for summary judgment | 5.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,402.50 |
| 06/10/2020 | Lantz, Dee Dee | View video deposition of Dr. Schafer to confirm and compare testimony given with testimony transcribed and continue working on errata sheet to document corrections | 4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $540.00 |
| 06/10/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen reporting on Judge Baker's comments on CLE regarding effects of Covid-19 on court operations | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/10/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding on-going strategy for her work in this matter | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/10/2020 | Henry, Judy S | Work on the errata sheet, video and transcript comparison for changes | 1.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $438.00 |
| 06/10/2020 | Henry, Judy S | Exchange correspondences with client representative and Dr. Schafer regarding errata sheet | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/10/2020 | Henry, Judy S | Listen to Judge Baker discuss jury trial and practice in her court in AR USDC Eastern District and note information important to the pending case and update client representative with information on AR jury trials | 1.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $401.50 |
| 06/10/2020 | Henry, Judy S | Review updated information of paralegal regarding AR jury trials in July 2020 | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/10/2020 | Henry, Judy S | Call with Dr. Schafer regarding expert updated report, errata sheet, notary not available and jury trial examination and preparation | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/10/2020 | Henry, Judy S | Prepare correspondence to Dr. Thompson regarding AR trial | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/10/2020 | Henry, Judy S | Prepare correspondence to P. Dearolf regarding Rule 30b6, deposition, testimony in MS case, topics in two cases compared, testimony at trial in AR and how to proceed | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/10/2020 | Henry, Judy S | Prepare correspondence to Kent Bristow, C. Owen, JJ Shrader with trial information and notice to other witnesses and requests of them | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/11/2020 | Thompson, Micha | Continue to prepare brief in support of response to motion for summary judgment | 10.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $2,997.50 |
| 06/11/2020 | Hodges, Lindsey | Provide video deposition, errata sheet and confidentiality designations to client via shared database | 0.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $40.50 |
| 06/11/2020 | Thompson, Micha | Review and respond to electronic correspondence from Dr. Randal Dabbs regarding strategy for trial testimony | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/11/2020 | Henry, Judy S | Review Judge Baker?s order regarding settlement conference with Judge Volpe | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/11/2020 | Henry, Judy S | Work on a response to motion to compel and for a revised scheduling order | 1.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $474.50 |
| 06/11/2020 | Henry, Judy S | Discuss MSJ response with M. Thompson | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/11/2020 | Henry, Judy S | Review correspondence of C. Owen regarding Dr. Dabbs as witness in cases; prepare response and request for continued participation in AR case; review update on Dr. Dabbs? availability | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/11/2020 | Henry, Judy S | Rework response to motion to compel and for protective order in two respects | 0.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $328.50 |
| 06/11/2020 | Henry, Judy S | Review statement of facts of and confer with M. Thompson regarding response statement of facts and incorporation changes in brief | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/12/2020 | King, Tiara | Identify and select exhibits for response to defendant's motion for summary judgment | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 06/12/2020 | Thompson, Micha | Continue to prepare brief in support of response to motion for summary judgment | 3.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $907.50 |
| 06/12/2020 | Thompson, Micha | Prepare response to statement of facts in support of motion for summary judgment | 2.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $605.00 |
| 06/12/2020 | Drennon, Baxter | Prepare response to motion for summary judgment | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 06/12/2020 | Drennon, Baxter | Finalize statement of facts in response to motion for summary judgment | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 06/12/2020 | Henry, Judy S | Review and revise brief in support of response to MSJ; confer with M. Thompson regarding response; prepare further edits; prepare correspondence to C. Owen regarding response | 3.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,168.00 |
| 06/12/2020 | Henry, Judy S | Attend most of hearing in Molina to listen to same arguments of insurance company as in AR SEP underpayment of insurance claims case | 1.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $584.00 |
| 06/12/2020 | Henry, Judy S | Work on exhibits for response, redactions review, help in locating documents to support arguments and how to proceed | 2.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $839.50 |
| 06/12/2020 | Henry, Judy S | Review and revise response to MSJ of insurance companies and confer with B. Drennon regarding edits to response | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/12/2020 | Henry, Judy S | Review all final documents with exhibits before authorizing assistant to file and serve | 0.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $328.50 |
| 06/12/2020 | Henry, Judy S | Review and revise responses to statement of facts and send for filing | 1.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $620.50 |
| 06/14/2020 | Henry, Judy S | Confer with G. Henry regarding summary of policies and procedures, chart for AR and exhibits | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's response to motion to amend scheduling order | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's response to motion for summary judgment of the insurance companies, brief and support and response to statement of undisputed facts | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion for leave to file certain documents under seal | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' opposition to plaintiff's motion to compel and request for discovery conference | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding notice of appearance filed by Lyn Pruitt on behalf of defendants | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' memorandum in opposition to plaintiff's MSJ No. 1 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' memorandum in opposition to plaintiff's MSJ No. 2 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' memorandum in opposition to plaintiff's MSJ No. 3 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' memorandum in opposition to plaintiff's Daubert motion | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding motion to admit Steven Cady pro hac vice | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/15/2020 | Thompson, Micha | Prepare reply to response to motion for partial summary judgment No. 1 (breach of express contract) | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 06/15/2020 | Lantz, Dee Dee | Identify and gather relevant documents and policies and procedures to be used in deposition preparation of SEP 30(b)(6) witnesses | 1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $135.00 |
| 06/15/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming reply deadline, entry of appearance of Lyn Pruitt, Dr. Schafer's updated report, and general trial discussions | 0.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $40.50 |
| 06/15/2020 | Drennon, Baxter | Telephone conference with C. Owen and M. Thompson regarding | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |

| Date | Name | Description | Hours | Rate | | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 06/15/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, B. Drennon, L. Hodge and T. King and discuss errata sheet and designations of Dr. Schafer, drafting of direct and cross examination outlines for witnesses? trial testimony, drafting of voir dire questions, status of responses to motion to compel and motion for summary judgment, and upcoming scheduling order deadlines | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 06/15/2020 | King, Tiara | Prepare for and attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss, and L. Hodge about preparations for trial developments with discovery, and related tasks | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 06/15/2020 | Henry, Judy S | Review policy and procedure review summary for AR case | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/15/2020 | Henry, Judy S | Review correspondence of C. Owen regarding settlement conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/15/2020 | Henry, Judy S | Review and study responses to motion for summary judgment #1 with brief | 0.9 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $328.50 |
| 06/15/2020 | Henry, Judy S | Review and analyze response to motion for summary judgment #2 with brief | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 06/15/2020 | Henry, Judy S | Review response to motion to compel and review request for discovery conference | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/15/2020 | Henry, Judy S | Attend WLJ meeting with team to discuss upcoming reply deadline, entry of appearance of L. Pruitt, Dr. Schafer?s updated report, and general trial preparation | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/16/2020 | Thompson, Micha | Continue to prepare reply to response to motion for partial summary judgment No. 1 (breach of express contract) | 1.5 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $412.50 |
| 06/16/2020 | Thompson, Micha | Legal research and analysis in preparation for drafting motion to disqualify new counsel | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 06/16/2020 | Thompson, Micha | Prepare brief in support of motion to disqualify new counsel | 5.9 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $1,622.50 |
| 06/16/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding strategy for motion to disqualify new counsel | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 06/16/2020 | Hodges, Lindsey | Draft SEP's pretrial disclosure sheet | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 06/16/2020 | Hodges, Lindsey | Prepare potential deposition designations for defendants' witnesses | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/16/2020 | Drennon, Baxter | Telephone conference with C. Owen and M. Thompson regarding motion to disqualify | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 06/16/2020 | Henry, Judy S | Confer with M. Thompson regarding settlement conference with Judge Volpe, week of deadlines and how to proceed | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/16/2020 | Henry, Judy S | Prepare correspondence to Judge Volpe regarding settlement conference; prepare update to C. Owen and K. Bristow regarding settlement conference, reserve dates and new attorney involvement | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/16/2020 | Henry, Judy S | Review article on Covid influence of jurors; prepare correspondence to C. Owen regarding Covid environment for jury trials, Arkansas status regarding increasing positive testing, illnesses and deaths, contact with judicial assistant, impact on jurors and considerations for trial | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/16/2020 | Henry, Judy S | Prepare correspondence to C. Owen to outline facts regarding entry of appearance, conflict issues, Rule 1.8, and other issues to consider | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/16/2020 | Henry, Judy S | Review notice of court regarding order of recusal and request of clerk to reassign case | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/16/2020 | Henry, Judy S | Call to C, Owen regarding order of recusal because of Mitchell firm entry of appearance; review notice of clerk?s reassignment entered during call with C. Owen and discuss with C. Owen | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/16/2020 | Henry, Judy S | Call to trial court assistant for Judge Miller regarding reassignment of case, trial date, his docket, review by law clerk/judicial assistant and request for information from law clerk regarding jury trials in July | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/16/2020 | Henry, Judy S | Review correspondence by ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Name | Description | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|---|
| | | ▇▇▇ regarding mediation and appearances of attorneys ?shenanigans? to delay trial | | | | | $0.00 (0%) | |
| 06/16/2020 | Henry, Judy S | Call with M. Thompson regarding events of afternoon, conference call with client and ▇▇▇ attorneys, strategy, draft and current status | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/16/2020 | Henry, Judy S | Review all of the correspondence exchanges of the afternoon on recusal of Judge Baker and transfer to Judge Miller, review cases and some of the research, review drafts of pleadings and evolution of brief and review and revise brief; prepare lengthy correspondence regarding redirection and rationale for changes to briefing and requests for Judge Miller | 4.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,569.50 |
| 06/16/2020 | Lantz, Dee Dee | Update TeamHealth regarding order of reassignment of case to Judge Brian Miller | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/17/2020 | Thompson, Micha | Continue to prepare brief in support of motion to disqualify new counsel | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 06/17/2020 | Thompson, Micha | Attend biweekly Owen's Army conference call to discuss strategy in this and all related cases | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |
| 06/17/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding strategy for motion to disqualify new counsel | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/17/2020 | Thompson, Micha | Prepare motion to disqualify new counsel | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 06/17/2020 | Thompson, Micha | Continue to prepare reply to response to motion for partial summary judgment No. 1 (breach of express contract) | 1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $275.00 |
| 06/17/2020 | Thompson, Micha | Second telephone conference with Carol Owen regarding strategy for motion to disqualify new counsel | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 06/17/2020 | Henry, Judy S | Work on brief, revisions, preparing intro, and reorganizing; review research on motion to disqualify, comments of others and strategy suggestions; prepare responses to all attorney and client correspondences | 5.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,861.50 |
| 06/17/2020 | Henry, Judy S | Call with C. Owen et al regarding issues related to entry of appearance and plan to proceed | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/17/2020 | Henry, Judy S | Finalize brief and confer with M. Thompson, C. Owen and others; calls to L. Pruitt and J. Thomas regarding request to withdraw and discussions with each regarding background and concerns; prepare correspondences to client to update throughout afternoon; work on motion to withdraw; call with C. Owen and M. Thompson regarding calls with Mitchell Williams firm, motion, brief, filing, deadline | 4.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,679.00 |
| 06/17/2020 | Henry, Judy S | Prepare correspondence to J. Thomas and L. Pruitt regarding calls, discussion with client and deadline to file motion to disqualify | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/17/2020 | Henry, Judy S | Review draft objection to admission of S. Cady and provide comments | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/17/2020 | Henry, Judy S | Call with Dr. Schafer regarding status of Arkansas case, her update damages calculation and how to proceed | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/17/2020 | Henry, Judy S | Review correspondence of C. Owen regarding research; review approval of objection to motion for admission | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/18/2020 | Thompson, Micha | Continue to prepare reply to response to motion for partial summary judgment No. 1 (breach of express contract) | 3.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,017.50 |
| 06/18/2020 | Thompson, Micha | Review and respond to electronic correspondence from Carol Owen regarding strategy for motion to disqualify new counsel | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/18/2020 | King, Tiara | Prepare under seal cover pages for filing of replies in support of motions for partial summary judgment and Daubert motion | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 06/18/2020 | Lantz, Dee Dee | Update TeamHealth regarding order of case reassignment | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/18/2020 | Lantz, Dee Dee | Update TeamHealth regarding emergency motion and brief to disqualify counsel | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/18/2020 | Lantz, Dee Dee | Update TeamHealth regarding response in opposition to admit Steven Cady | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | pro hac vice | | | | | | |
| 06/18/2020 | Lantz, Dee Dee | Update TeamHealth regarding notice of appearance of Graham Talley of Mitchell Williams | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/18/2020 | Thompson, Micha | Complete motion to disqualify new counsel | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 06/18/2020 | Lantz, Dee Dee | Update TeamHealth regarding good faith letter received from B. Ziegler regarding responses to Centene discovery | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/18/2020 | Thompson, Micha | Prepare reply to response to motion for partial summary judgment No. 2 (liability on Counts II and III) | 2.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $660.00 |
| 06/18/2020 | Drennon, Baxter | Prepare reply in support of motion to dismiss | 3.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $962.50 |
| 06/18/2020 | Henry, Judy S | Review several correspondences of C. Owen and attorneys regarding cases of Ambetter, deadline and research | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/18/2020 | Henry, Judy S | Work with client on motion, brief and objection to pro hac motion; review and revise drafts; review research regarding Williams & Connolly; analyze information and decide how to utilize; confer with client regarding all issues, options and how to proceed; discuss issues regarding conflict of L. Pruitt regarding work by Jessica on case | 2.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,058.50 |
| 06/18/2020 | Henry, Judy S | Call with J. Pruitt regarding motion, facts, background, J. Henry discussions with Mitchell & Williams, Jessica?s discussions with her mother Lyn (no charge) | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 | $219.00 |
| 06/18/2020 | Henry, Judy S | Review and respond to C. Owen regarding ▇▇▇▇▇ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/18/2020 | Henry, Judy S | Call with M. Thompson regarding motion and brief and next steps | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/18/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding expert designations; confer with paralegal regarding extracting information and designations for review; update client | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/18/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding good faith discovery letter; update client | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/18/2020 | Henry, Judy S | Review correspondence of B. Ziegler to court regarding settlement conference availability; update client; review correspondence of court regarding attendance of parties and counsel; prepare response to court regarding contact with client; update client; review response of client regarding attendance; prepare correspondence to client and then to court regarding Judge Volpe?s decision | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/18/2020 | Henry, Judy S | Review entry of appearance Graham Talley | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/18/2020 | Henry, Judy S | Review and revise 3 reply briefs- motion to compel, motion for summary judgment #1 and motion for summary judgment #2 and prepare correspondences to client | 4.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,496.50 |
| 06/18/2020 | Henry, Judy S | Review insurance companies? motion for leave to file reply | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/18/2020 | Henry, Judy S | Review insurance companies? proposed reply brief | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/18/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding leave to file reply, misrepresentations and response to motion/proposed reply | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/18/2020 | Henry, Judy S | Review correspondence from B. Ziegler regarding production deficiencies | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/19/2020 | Drennon, Baxter | Prepare motion for leave file reply in support of motion to compel | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 06/19/2020 | Thompson, Micha | Prepare reply to response to motion for partial summary judgment No. 3 (Greatest of Three) | 1.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $440.00 |
| 06/19/2020 | Thompson, Micha | Prepare reply to response to Daubert motion/motion in limine regarding Kevin O'Brien | 2.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $605.00 |
| 06/19/2020 | Thompson, Micha | Prepare motion for leave to file reply in support of O'Brien motion | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/19/2020 | King, Tiara | Assist with finalizing and filing the replies in support of motions for partial summary judgment, Daubert motion, and motion to compel and associated pleadings | 1.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $256.50 |
| 06/19/2020 | King, Tiara | Continue to work on the pleadings review to identify documents to be produced or filed under seal | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |

| Date | Description | Hours | Rate | | | | Amount |
|------|-------------|-------|------|---|---|---|--------|
| 06/19/2020 | Lantz, Dee Dee  Finalize and tender to U.S. District Court Clerk's under seal filing for dispositive and pre-trial pleadings | 2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $270.00 |
| 06/19/2020 | Lantz, Dee Dee  Update TeamHealth regarding defendants' motion for leave to file reply in support of defs' combined motion to amend scheduling order and to compel | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/19/2020 | Lantz, Dee Dee  Update TeamHealth regarding order setting settlement conference | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/19/2020 | Lantz, Dee Dee  Update TeamHealth regarding SEP's unseal filings for June 19, 2020, motion for leave to file motion to compel and motion for leave to file reply to response to SEP's Daubert motion to limit testimony of O'Brien | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/19/2020 | Henry, Judy S   Review correspondences of C. Owen regarding draft 3 reply brief and approvals | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/19/2020 | Henry, Judy S   Review and revise motion for summary judgment #3 and confer with M. Thompson regarding edits | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/19/2020 | Henry, Judy S   Review and exchange correspondences with WLJ paralegals and assistants regarding filing under seal, exhibits, citations, change certificate of service and case styles for new judge and other filing details | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/19/2020 | Henry, Judy S   Attend ████ hearing regarding arguments overlapping with the Arkansas case (split time on ████ case) | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/19/2020 | Henry, Judy S   Attend post-hearing hearing and discuss Arkansas case and Mitchell Williams and ████ issues with other counsel and discuss thoughts and comments (split time on Molina case) | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/19/2020 | Henry, Judy S   Review and revise motions for leave to file reply regarding motion to compel; review all reply briefs for final edits before filing; review filing issues; review exhibits to replies and confirm process to file motions by electronic filing and remainder under seal with exhibits under seal | 2.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $839.50 |
| 06/19/2020 | Henry, Judy S   Multiple correspondences with C. Owen regarding drafts briefs, motions, status and approvals | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/19/2020 | Henry, Judy S   Review issue with L. Pruitt with C. Owen and client correspondences regarding disqualification of attorney | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/19/2020 | Henry, Judy S   Review order of Judge Volpe regarding settlement conference and update client | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/19/2020 | Henry, Judy S   Call with C. Owen and K. Bristow regarding Arkansas case, settlement conference, damages, disqualification and how to proceed with compensatory, punitive, fees and interest, and deadlines | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/19/2020 | Henry, Judy S   Confer with accounting regarding need information on Monday for court ordered settlement conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/20/2020 | King, Tiara   Download defendants' under seal filings from Friday, June 19, 2020 and email correspondence with WLJ team about same | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/21/2020 | Henry, Judy S   Review professional conduct rule and annotations | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/21/2020 | Henry, Judy S   Prepare letter to L. Pruitt and J. Thomas regarding disqualification of L. Pruitt | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/21/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding disqualification of L. Pruitt, draft letter and points to consider | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/22/2020 | King, Tiara   Study order setting settlement conference and calculate and calendar all deadlines established by Magistrate Volpe; review testimony designated as AEO from O'Brien deposition and provisions of protective order concerning challenges to AEO designations | 1.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $189.00 |
| 06/22/2020 | Lantz, Dee Dee  Update TeamHealth regarding defendants under seal filings related to reply in support of defendants' motion for summary judgment and reply to plaintiff's response to statement of facts in support of defendants' motion for summary judgment | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/22/2020 | Drennon, Baxter Review and comment on draft | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | letter from Judy Henry to Lyn Pruitt regarding familial conflict | | | | | (0%) | |
| 06/22/2020 | Lantz, Dee Dee | Update TeamHealth regarding order entered related to motion to disqualify counsel, objection to pro hac admission of S. Cady, motions to compel and motions to file under seal | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/22/2020 | Drennon, Baxter | Conference with C. Owen, K. Bristow, and J. Henry regarding strategy for Arkansas trial | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/22/2020 | Drennon, Baxter | Review order from the Court regarding motion to disqualify | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/22/2020 | Drennon, Baxter | Prepare correspondence to C. Owen regarding document production in light of court's granting the motions to compel | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 06/22/2020 | Henry, Judy S | Review additional research of C. Owen regarding disqualification of L. Pruitt | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/22/2020 | Henry, Judy S | Review correspondence of C. Owen regarding disqualification letter of L. Pruitt | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Finalize letter and make corrections; send to assistant with instructions to finalize and hold | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Confer with B. Drennon regarding draft motion and brief to disqualify L. Pruitt | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/22/2020 | Henry, Judy S | Review order of Judge Miller regarding motion to disqualify, trial date, discovery and how to proceed | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Call with C. Owen regarding order and several issues to address today | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/22/2020 | Henry, Judy S | Call with C. Owen, B. Drennon, K. Bristow and P. McSween regarding conflict, order, trial date, witnesses, trial preparation and how to proceed | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/22/2020 | Henry, Judy S | Work most of afternoon and into the evening on trial preparation issues in Arkansas Case 5, tasks to complete to get ready for trial, assignments of tasks, conflict of Mitchell & Williams and how to handle, lengthy call with B. Drennon and T. King on discovery letter of B. Ziegler and supplementation issues to address with client; prepare correspondences to client regarding documents to discuss for production or show cause for not producing and many other trial issues; letters to witnesses; confer with J. Moss regarding expert ██████████ ███████ prepare selection of trial date | 5.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,898.00 |
| 06/22/2020 | Henry, Judy S | Research regarding pre-judgment interest and possible statutory change; call with G. Henry regarding rate of interest, federal case law and statutory mark-ups | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/22/2020 | Henry, Judy S | Prepare correspondence to K. Bristow and C. Owen regarding pre-judgment interest under Arkansas law and additional research regarding 2019 law | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/22/2020 | Henry, Judy S | Call with G. Henry regarding Arkansas law, cases, statute and lack of clarity in contracts | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/22/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding discovery meeting | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Prepare response to B. Ziegler regarding discovery and need date for insurance company's? production at trial; prepare correspondence to B. Drennon regarding conference call on discovery disputes | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Review correspondence to ██ regarding consulting in Arkansas case; prepare correspondence to ████ ██████████ with J. Moss | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Review Judge Volpe scheduling order | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | Henry, Judy S | Review chart of K. Bristow regarding damages and correspondences with SEP representatives | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/22/2020 | Henry, Judy S | Prepare draft letter to B. Ziegler et al regarding settlement damages demand letter | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/22/2020 | King, Tiara | Standing call with J. Henry and B. Drennon about trial setting, final production and depositions, trial preparation, settlement | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |

| Date | Name / Description | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|
| 06/22/2020 | Drennon, Baxter Standing call with J. Henry and T. King regarding trial setting, final document production and depositions, trial preparation, settlement conference, and related tasks | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 06/22/2020 | Moss, Jaimie   Weekly meeting re trial preparation, production of documents under order granting motion to compel, and other litigation issues | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 06/22/2020 | Henry, Grace   Research case law re the current prejudgment interest rate in Arkansas | 1.2 | $150.00 | $0.00 | $0.00 | $0.00 (0%) | $180.00 |
| 06/23/2020 | Drennon, Baxter Telephone conference with Aaron Myers regarding document production | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/23/2020 | Lantz, Dee Dee Update TeamHealth regarding entry of order denying motion to disqualify counsel, trial dates and discovery issues | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/23/2020 | Lantz, Dee Dee Update Team Health regarding notice of trial selection for week of August 3, 2020 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/23/2020 | Lantz, Dee Dee Update Team Health regarding fourth amended final scheduling order | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/23/2020 | Lantz, Dee Dee Update Team Health regarding correspondence to defendants regarding written demand for damages | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/23/2020 | Hodges, Lindsey Prepare production of updated claims information to defendants | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 06/23/2020 | Drennon, Baxter Telephone conference with C. Owen and K. Bristow regarding document production | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/23/2020 | Drennon, Baxter Analyze emails and spreadsheets regarding NovaSys's claims for production and reviewed and produced per insurance companies' good faith letter and the court's order | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/23/2020 | Drennon, Baxter Review multiple correspondences with K. Bristow, █████ and ██████ regarding production of physician employment agreements | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/23/2020 | Drennon, Baxter Review final scheduling order issued in the case | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/23/2020 | Drennon, Baxter Exchange correspondence with W. Baillon and K. Bristow regarding production of balance billing documents, AOBs, and insurance cards | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/23/2020 | King, Tiara   Ongoing preparations for trial, including production in compliance with the Court's order granting motion to compel, conferences with C. Owen, K. Bristow, and WLJ team about same, coordination with Dr. Schafer, and related tasks | 2.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $297.00 |
| 06/23/2020 | Henry, Judy S   Review correspondence from C. Owen regarding ████████ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding a simple notice and not attaching correspondence | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Review correspondence from B. Drennon regarding revisions to good faith letter and questions answered | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to B. Drennon regarding revisions to good faith letter | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding updated spreadsheet from K. Bristow | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Confer with M. Norton and S. Lancaster regarding disqualification letter; prepare correspondence to C. Owen regarding ██████████ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Review written demand letter in pdf format and approve for release (no charge) | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to C. Owen and K. Bristow regarding ██████████ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to assistant regarding revising damages | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Review docket correction received from court | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Review correspondence from C. Owen and K. Bristow regarding ██████████ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding revising | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|--|--|--|--------|
| | | written damages letter | | | | | | |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to assistant to revise most recent disqualification letter to ███ (no charge) | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to T. King regarding upcoming conference call regarding producing documents | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to T. King regarding allegedly withheld emails per B. Zeigler and spreadsheet; review email correspondence of client | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from K. Bristow regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from assistant regarding date, exhibit and number to spreadsheet | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from P. Dearolf regarding trial date | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding P. Dearolf as witness | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to T. King regarding spreadsheets and confirming no issues for producing files today | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from B. Drennon regarding conference call and documents | 1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $365.00 |
| 06/23/2020 | Henry, Judy S | Review correspondence from C. Owen regarding possibility of zoom depo for P. Dearolf and options to accommodate issues because of trial date change | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding zoom depo and problem with trial date for P. Dearolf | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review text entry order from court regarding order granting motion pro hac vice for S. Cady | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to B. Drennon settlement offer letter and call without J. Henry | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from C. Owen regarding P. Dearolf and caretaker | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to K. Bristow regarding final spreadsheet | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to K. Bristow regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from C. Owen regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review Fourth Amended Final Scheduling Order | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review final spreadsheet from K. Bristow | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence regarding DOS on chart for 75% of billed charges | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to K. Bristow and C. Owen regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review direction from C. Owen regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to assistant regarding new spreadsheet chart to use | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from K. Bristow regarding ███; prepare correspondence to K. Bristow regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding final review of written demand damages letter and exhibit A | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from C. Owen regarding specifying dollars referenced are our demand for purposes of 408 settlement discussions | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review and approve final Exhibit A to written demand damages letter | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding ███ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence from L. Hodge regarding draft emails, documents and link and password for serving spreadsheets to defendants | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Call with Dr. Schafer regarding new 2020 | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | spreadsheet, updated damages, information needed, and how to proceed | | | | | | |
| 06/23/2020 | Henry, Judy S | Review correspondence of C. Owen and prepare responses regarding disqualify letter, ███, considerations and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/23/2020 | Henry, Judy S | Finalize conflict of interest letter to L. Pruitt regarding new information and prepare correspondence to C. Owen regarding review███ | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/23/2020 | Henry, Judy S | Call with Dr. Schafer regarding modeling, claims, spreadsheets and damages, discuss trial | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/23/2020 | Henry, Judy S | Review ecf (7) notices and determine if these are defendants? filings and prepare inquiry to attorneys regarding pleadings | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/23/2020 | Henry, Judy S | Exchange correspondence with Dr. Schafer regarding information she needs | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Discovery correspondences with B. Ziegler et al | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare correspondence to C. Owen and K. Bristow regarding discovery issues, expert, damages, modeling and information needed | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence of D. Goerisch regarding filings made earlier regarding motions to leave and attachments | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review updated disputed claims spreadsheet of E. Ocasio; work with Lindsey to review and finalize for production; prepare correspondence to insurance company attorneys regarding disputed claims 2020 quarter 1; confer with L. Hodges regarding information to Dr. Schafer | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/23/2020 | Henry, Judy S | Review correspondence of G. Talley regarding settlement conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence of T. King regarding attachments to correspondence and discovery | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Review Novasys 2012 email correspondences located by JJ Shrader | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Call with B. Brennon regarding update on discovery call, production issues and preparation for call with defendants | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/23/2020 | Henry, Judy S | Review correspondence of Judge Volpe regarding witness attendance by phone | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Henry, Judy S | Prepare inquiry to C. Owen and K. Bristow regarding settlement conference, appearance and how to proceed | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/23/2020 | Hodges, Lindsey | Prepare production of documents pursuant to the order to compel, identify documents to be collected from clients | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 06/24/2020 | Drennon, Baxter | Review correspondence from R. Maiuri regarding production of physician agreements | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 06/24/2020 | Drennon, Baxter | Exchange correspondence with W. Baillon regarding production of information related to balance billing | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/24/2020 | Drennon, Baxter | Telephone conference with W. Baillon regarding document production | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 06/24/2020 | Hodges, Lindsey | Document production per order to compel; analysis of emails re Novasys agreement | 1.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $216.00 |
| 06/24/2020 | Lantz, Dee Dee | Prepare trial subpoena to Chepeka McKinney | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/24/2020 | Lantz, Dee Dee | Prepare trial subpoena to Kimberly Suggs | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/24/2020 | Lantz, Dee Dee | Prepare trial subpoena to Brian Meldrum | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/24/2020 | Drennon, Baxter | Exchange multiple correspondence with W. Baillon, J. Henry, and K. Bristow regarding balance billing information, including ███ | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/24/2020 | Drennon, Baxter | Analyze multiple emails with C. Owen and J. Henry regarding strategy for 30(b)(6) depositions | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/24/2020 | Drennon, Baxter | Conference with W. Baillon, A. Meyers, and M. Cantley regarding document production | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 06/24/2020 | Drennon, Baxter | Telephone conference with J. Henry reporting on conference related to document production and preparing strategy for call with counsel for the Insurance Companies discussing same | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/24/2020 | Drennon, Baxter | Telephone conference with counsel for Insurance Companies regarding document production in light of court's order granting motions to compel | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |
| 06/24/2020 | Drennon, Baxter | Review correspondence from B. Ziegler regarding production of email correspondence and analysis of same | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/24/2020 | Henry, Judy S | Review correspondence of C. Owen regarding notice to Judge Volpe; prepare response regarding need decision of L. Pruitt ▮ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review series of exchanges regarding physician contracts, searches, folks involved, locations, date range and timing; prepare response to ▮ et al regarding help with Arkansas case, documents to WLJ and preparation for production to defendants | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/24/2020 | Henry, Judy S | Review correspondence of C. Owen regarding Rule 30 b 6 representatives and options | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding P. Dearolf, K. Bristow, other individuals, and alternatives. ▮ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/24/2020 | Henry, Judy S | Review balance billing correspondences and chart | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/24/2020 | Henry, Judy S | Prepare update to C. Owen regarding balance billing information | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Prepare correspondence to business representatives regarding balance billing | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review correspondence of K. Bristow regarding balance billing and Arkansas SEP invoices; prepare inquiry regarding invoices by patient | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/24/2020 | Henry, Judy S | Review correspondence to H. Keibler regarding Rule 30 b 6 witness for Arkansas | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review correspondence of C. Owen regarding topics 38 and 39 | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review additional information of K. Bristow regarding balance billing | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review and response to C. Schmitz information regarding context of invoices, patient counts, and claims and review and respond to K. Bristow regarding discovery request, limitation to AR. ▮ | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/24/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding governmental related topics and knowledge of witnesses; review response; prepare information regarding past 30 b 6 testimony on certain topics | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/24/2020 | Henry, Judy S | Prepare correspondence to B. Ziegler regarding discovery conference and when are his clients going to produce documents | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review and respond regarding changes of discovery conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/24/2020 | Henry, Judy S | Review discovery of both sides and motions to compel to prepare for good faith discovery conference; call with B. Drennon to prepare for call with update on clients? additional searches and productions | 1.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $474.50 |
| 06/24/2020 | Henry, Judy S | Call with B. Ziegler and S. Cady regarding discovery disputes | 1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $365.00 |
| 06/24/2020 | Henry, Judy S | Call with C. Owen, K. Bristow and others for update on Arkansas case developments and status | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/24/2020 | Henry, Judy S | Call with B. Drennon regarding developments, outstanding discovery, most concerning defenses, depositions and other trial related issues | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/24/2020 | Henry, Judy S | Review deposition notices and update clients on depositions and how to proceed with notice to witnesses, prep and Rule 30 witness | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/24/2020 | Henry, Judy S | Review series of exchanges regarding Michael Slover | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/24/2020 | King, Tiara | Ongoing preparations for trial, including production in compliance with the Court's order granting motion to compel, conferences about same, and related tasks | 0.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $121.50 |
| 06/24/2020 | Henry, Grace | Research Arkansas Rule of | 1.1 | $150.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|--|--|--|--------|
| | | Professional Conduct Rule 1.8(1) for conflicts of interest involving immediate family | | | $0.00 (0%) | | | |
| 06/25/2020 | Lantz, Dee Dee | Prepare trial subpoena to Brian Meldrum | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/25/2020 | Lantz, Dee Dee | Prepare trial subpoena to Kimberley Suggs | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/25/2020 | Lantz, Dee Dee | Prepare trial subpoena to Chepeka McKinney | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/25/2020 | Hodges, Lindsey | Review email correspondence regarding trial, upcoming document productions, response to meet and confer regarding defendants' production, preparation of SEP's production, review of spreadsheets previously withheld from productions per agreement, analysis of independent contractor agreements received, and other trial preparation tasks | 6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $810.00 |
| 06/25/2020 | Drennon, Baxter | Exchange multiple correspondence with J. Shrader and T. Tibbits regarding communications related to NovaSys | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 06/25/2020 | Drennon, Baxter | Review correspondence from B. Ziegler regarding document production | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/25/2020 | Drennon, Baxter | Telephone conference and email communications with E. Ocasio regarding production of data from the Team Health databases regarding the claims | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/25/2020 | Drennon, Baxter | Conference with C. Owen, K. Bristow, and J. Henry regarding settlement negotiations and strategy for trial | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/25/2020 | Drennon, Baxter | Prepare correspondence to Insurance Companies' counsel regarding continued settlement negotiations | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/25/2020 | Drennon, Baxter | Telephone conference with J. Henry, T. King, and L. Hodge regarding status of document production and response to correspondence from B. Ziegler regarding same | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 06/25/2020 | Drennon, Baxter | Review correspondence from G. Talley with Insurance Companies' settlement offer | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 06/25/2020 | Norton, Mac | Review correspondence from opposing counsel regarding Lyn Pruitt conflict; Review comments to Model Rules; Confer with Judy Henry regarding response | 1 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $375.00 |
| 06/25/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding remaining discovery issues | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/25/2020 | Henry, Judy S | Review correspondences regarding notice to witnesses for deposition prep and responses | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/25/2020 | Henry, Judy S | Prepare correspondence to K. Bristow regarding witness documents, Mississippi information, depositions, preparation and testimony; inquire regarding corporate structure chart | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/25/2020 | Henry, Judy S | Review correspondences with Dr. Stan Thompson and assistant and prepare outline of trial information regarding dates, testimony, etc. | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/25/2020 | Henry, Judy S | Review correspondence of S. Magnus regarding stipulation of witness testimony; prepare correspondence to client regarding stipulation of testimony; review and respond to trial witness contact information; review facility information on attachment and acceptance of rates; review Slover correspondence; review and address trial subpoenas; work with all witnesses on testimony, depositions, preparations, trial, prep for trial, schedule and how to proceed; work with Dr. Dabbs on deposition scheduling; calls, conferences, discovery, deposition work, correspondences, zoom calls, all day/evening (one hour break)- work all day on the case (too numerous tasks to get recorded) | 8.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $3,175.50 |
| 06/25/2020 | King, Tiara | Ongoing preparations for trial, including production in compliance with Court's order on motion to compel, deposition preparation, and related tasks | 2.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $364.50 |
| 06/25/2020 | Henry, Grace | Research Arkansas Rule of Professional Conduct Rule 1.8(1) for conflicts of | 2.4 | $150.00 | $0.00 | $0.00 | $0.00 (0%) | $360.00 |

| Date | Attorney | Description | Hours | Rate | | | | Amount |
|------|----------|-------------|-------|------|--|--|--|--------|
| | | interest involving immediate family | | | | | | |
| 06/26/2020 | Norton, Mac | Review research memo regarding Rule 1.8; review and revise correspondence to opposing counsel regarding same | 2 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $750.00 |
| 06/26/2020 | Marts, Gary | Review complaint and answer in preparation for drafting substantive jury instructions on claims and defenses | 1.5 | $300.00 | $0.00 | $0.00 | $0.00 (0%) | $450.00 |
| 06/26/2020 | Marts, Gary | Begin drafting substantive jury instructions on claims and defenses | 2 | $300.00 | $0.00 | $0.00 | $0.00 (0%) | $600.00 |
| 06/26/2020 | Marts, Gary | Legal research regarding piercing the corporate veil for use in drafting jury instructions | 0.7 | $300.00 | $0.00 | $0.00 | $0.00 (0%) | $210.00 |
| 06/26/2020 | King, Tiara | Ongoing review of the court's scheduling orders and upcoming settlement conference and trial deadlines; work on production of independent contractor agreements and medical records | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 06/26/2020 | Hodges, Lindsey | Prepare productions of over 26,000 documents containing medical records and physician contracts pursuant to order to compel, begin | 5.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $702.00 |
| 06/26/2020 | Hodges, Lindsey | Prepare notice of deposition of John Ryan | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 06/26/2020 | Hodges, Lindsey | Prepare A&D mark up of Second Amended Complaint | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 06/26/2020 | Drennon, Baxter | Telephone conference with L. Schafer and Priscilla B. re second supplemental report | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 06/26/2020 | Drennon, Baxter | Telephone conference with J. Henry regarding expanded claims period for purposes of L. Schafer's second supplemental report | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/26/2020 | Drennon, Baxter | Telephone conference with L. Schafer regarding strategy for expanded claims period | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/26/2020 | Drennon, Baxter | Telephone conference with J. Henry and L. Hodge regarding production of physician contracts and patient records and addressing confidentiality of same | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/26/2020 | Hodges, Lindsey | Prepare productions of over 26,000 documents containing medical records and physician contracts pursuant to order to compel, continue | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |
| 06/26/2020 | Henry, Judy S | Review research on conflict and confer with M. Norton regarding letter | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/26/2020 | Henry, Judy S | Review and respond to correspondence of H. Kiebler regarding deposition and preparation; identify documents for her review | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/26/2020 | Henry, Judy S | Review and respond to correspondence of S. Thompson regarding deposition and preparation; identify document for Dr. Stan to review and to prepare for depositions | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 06/26/2020 | Henry, Judy S | Consider J. Ryan deposition and whether to notice as Rule 30 depo or just as fact witness or possibly for both | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Call with B. Drennon regarding details from Dr. Schafer?s work on 2nd supplemental report and enlarged claim provision, quarter reports, volume info, settlement conference and J. Ryan deposition | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/26/2020 | Henry, Judy S | Review documents prepared for production and confer with paralegal regarding same and timing | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/26/2020 | Henry, Judy S | Inquire and confer with partners regarding information about John Ryan and set up call for more information | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Review settlement response of L. Pruitt regarding progress of settlement | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Review correspondence of Will regarding document production; confer with paralegals and e-discovery regarding downloads, documents, review and production | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/26/2020 | Henry, Judy S | Review inquiry of S. Thompson regarding deposition and prepare notice and response to him | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Review correspondence of C. Owen regarding no lower settlement offer; prepare recommendation to SEP | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Review final conflict of interest correspondence; update client regarding position and notice | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Review correspondence of C. Owen regarding notice to magistrate regarding client's | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | of interest | | | | | | |
| 06/26/2020 | Henry, Judy S | Review and revise notice of deposition of J. Ryan for July 7 and provide instructions to paralegal regarding reporter and set up for deposition | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Review second amended complaint and claims at issue and compare to Dr. Schafer?s report; confer with B. Drennon regarding updating the disputed claims analysis and additional damages | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/26/2020 | Henry, Judy S | Review all trial subpoenas and change the notices as to dates with additional information tracking court order | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/26/2020 | Henry, Judy S | Finalize Ryan notice of deposition with instructions for service | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Review a ?standard? physician agreement, amendments and extension agreements | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/26/2020 | Henry, Judy S | Call with B. Drennon and L. Hodge regarding physician contracts and patient records issues and direction | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 06/26/2020 | Henry, Judy S | Review correspondence from E. Ocasio regarding volume information | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Prepare correspondence regarding volume inquiry to E. Ocasio regarding release to expert | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Review correspondence of H. Keibler regarding deposition prep and prepare response | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Review ESI protocol and confer with B. Drennon regarding return to other side. | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/26/2020 | Henry, Judy S | Call with Dr. Schafer regarding volume information and needs | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/27/2020 | Hodges, Lindsey | Complete A&D mark up of Second Amended Complaint | 3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $405.00 |
| 06/27/2020 | Henry, Judy S | Confer with L. Hodge regarding IC contracts, review and production | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/27/2020 | Henry, Judy S | Review information on John Ryan and confer with paralegals regarding news searches | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/27/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding summary of documents by volume, face sheets, PHI, PII and recommendation for production | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/27/2020 | Henry, Judy S | Review A and D markup of first amended complaint and confer with L. Hodge regarding allegations of second amended complaint and answer | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/28/2020 | Hodges, Lindsey | Prepare productions of over 26,000 documents containing medical records and physician contracts pursuant to order to compel, continue | 4.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $567.00 |
| 06/28/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding discovery responses; prepare draft responses to B. Ziegler | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 06/28/2020 | Henry, Judy S | Review correspondence of C. Owen regarding ██████ prepare correspondence to J | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/28/2020 | Henry, Judy S | Review correspondence to C. Owen regarding production of medical records and approval or recommendation with conditions | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/28/2020 | Henry, Judy S | Confer with L. Hodge regarding document production regarding patient records and draft letter | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/28/2020 | Henry, Judy S | Review additional correspondence to E. Ocasio regarding volumes for 2 new facilities by month; compare to earlier information regarding volumes | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/28/2020 | Henry, Judy S | Exchange correspondence with Dr. Schafer and call with Dr. Schafer regarding volume by facility and month; prepare correspondence to client representatives regarding same | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/28/2020 | Henry, Judy S | Review and respond to L. Hodge regarding status of production of IC contracts and patient medical records | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/28/2020 | Henry, Judy S | Review A and D markup of second amended complaint | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/29/2020 | Lantz, Dee Dee | Revise trial subpoena to Kimberley Suggs | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/29/2020 | Lantz, Dee Dee | Revise trial subpoena to Brian Meldrum | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/29/2020 | Lantz, Dee Dee | Revise trial subpoena to Chepeka McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 06/29/2020 | Thompson, Micha | Telephone conference with Dr. Stan Thompson to prepare him for his upcoming deposition | 3.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,072.50 |
| 06/29/2020 | Lantz, Dee Dee | Update TeamHealth regarding notice of videotaped | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

| Date | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|
| | deposition of John Ryan | | | | | | |
| 06/29/2020 | Drennon, Baxter Quality control review of medical records and physician contracts in preparation for production | 2.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $687.50 |
| 06/29/2020 | Drennon, Baxter Telephone conference with Dr. Stan Thompson in preparation for deposition testimony | 4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,100.00 |
| 06/29/2020 | Drennon, Baxter Review and finalize response to correspondence related to document production; initial draft by J. Henry | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 06/29/2020 | Thompson, Micha Prepare electronic correspondence to Eddie Ocasio regarding production of supplemental other payor data | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/29/2020 | Hodges, Lindsey Prepare productions of over 26,000 documents containing medical records and physician contracts pursuant to order to compel, complete | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 06/29/2020 | Hodges, Lindsey Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss, D. Jones and T. King and discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $175.50 |
| 06/29/2020 | Hodges, Lindsey Review email correspondence produced for information related to John Ryan in anticipation of his upcoming deposition | 1.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $189.00 |
| 06/29/2020 | Hodges, Lindsey Conduct research regarding articles and other news mentions of John Ryan to be used in preparation of his deposition | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 06/29/2020 | Drennon, Baxter Attend standing meeting with J. Henry, M. Thompson, L. Hodge, J. Moss, D. Jones and T. King and discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 06/29/2020 | Drennon, Baxter Prepare correspondence to counsel regarding production of physician contracts and medical records and confidentiality of same | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 06/29/2020 | Jones, Daveante Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $260.00 |
| 06/29/2020 | Jones, Daveante Review deposition transcript of Paula Dearolf in preparation to assist with pretrial motions and pretrial strategy | 1.7 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $340.00 |
| 06/29/2020 | Jones, Daveante Review second amended complaint in preparation to assist with pretrial motions and pretrial procedure | 0.5 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $100.00 |
| 06/29/2020 | Jones, Daveante Review email correspondence between parties in preparation to assist with pretrial motions and pretrial procedure | 0.8 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $160.00 |
| 06/29/2020 | Henry, Judy S Prepare correspondence to K. Bristow and C. Owen regarding M. Slover correspondence and attachment regarding Ft. Smith facility | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S Review documents related to two issues- Magnolia Ambetter in AR for AR patients and Novasys/Ambetter in face sheets | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/29/2020 | Henry, Judy S Review interrogatories and request for production of documents to 4 insurance companies and work on revisions to letter to B. Ziegler et al regarding discovery | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 06/29/2020 | Henry, Judy S Review correspondence of B. Drennon regarding | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S Prepare correspondence to C. Owen and K. Bristow regarding | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/29/2020 | Henry, Judy S Prepare correspondence to C. Owen and K. Bristow regarding | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 06/29/2020 | Henry, Judy S | Review exhibits and prepare correspondence to Judge Volpe regarding settlement conference | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/29/2020 | Henry, Judy S | Consider and prepare outline for preparation of Dr. Thompson | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/29/2020 | Henry, Judy S | Discuss deposition prep with B. Drennon and points to cover with video and otherwise | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Review documents for production to Judge Volpe | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/29/2020 | Henry, Judy S | Prepare correspondence to Judge Volpe regarding documents and letter with service on defendants | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Attend conference call to prepare Dr. Thompson for deposition | 3.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,387.00 |
| 06/29/2020 | Henry, Judy S | Conference call with WLJ team regarding trial preparation, issues, division of work, discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $474.50 |
| 06/29/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding conference call on meet and confer | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Confer with B. Drennon and T. King regarding call regarding midnight filing deadline | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Prepare response to B. Ziegler regarding his statements | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Review correspondence of M. Hargraves regarding conflict and refusal to withdraw | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Prepare correspondence to M. Norton regarding response of Mitchell Williams and L. Pruitt; prepare correspondence to C. Owen regarding conflict and response | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/29/2020 | Henry, Judy S | Review motion for protective order | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/29/2020 | Henry, Judy S | Review brief regarding protective order | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/29/2020 | Henry, Judy S | Review production information and prepare update to C. Owen and K. Bristow regarding document productions by SEP and failure to produce documents by insurance companies | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Review correspondence of court reporter and confer with paralegal regarding additional information for reporter and how to handle the details of remote deposition | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Review settlement order of Judge Volpe and prepare correspondence to client rep regarding settlement agreement not provided as required by order | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Prepare correspondence to Stan Thompson regarding follow up conference regarding deposition preparation | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding motion regarding Protective Order and brief and options | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Review series of correspondence of JJ Shrader regarding Slover correspondence and documents | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | Henry, Judy S | Prepare correspondence to K. Bristow regarding Ft. Smith document and information of JJ Shrader regarding facility and services | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/29/2020 | King, Tiara | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss, D. Jones and L. Hodge and discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $175.50 |
| 06/29/2020 | Moss, Jaimie | Telephone conference with Norm Revis regarding voir dire and jury selection | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 06/29/2020 | Moss, Jaimie | Prepare voir dire outline | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 06/29/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, D. Jones, T. King and L. Hodge to discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other | 1.3 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $331.50 |

| Date | Name / Description | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|
| | preparation | | | | | | |
| 06/29/2020 | Thompson, Micha Attend standing meeting with J. Henry, B. Drennon, J. Moss, D. Jones, L. Hodge, and T. King and discuss status of plaintiff?s and defendants? compliance with order to compel, remaining productions, upcoming settlement conference, upcoming filing deadlines, and other trial preparation | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 06/29/2020 | King, Tiara Ongoing preparations for upcoming depositions, settlement conference, and trial | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 06/29/2020 | Norton, Mac Review correspondence from opposing counsel regarding Pruitt conflict | 0.2 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $75.00 |
| 06/29/2020 | Norton, Mac Confer with Steve Lancaster regarding opposing counsel | 0.2 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $75.00 |
| 06/30/2020 | Drennon, Baxter Exchange correspondence with Wil Baillon regarding additional information needed to finalize document production | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/30/2020 | Thompson, Micha Prepare brief in support of motion for protective order/motion for sanctions | 3.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $962.50 |
| 06/30/2020 | Marts, Gary Additional legal research regarding piercing the corporate veil for use in drafting jury instructions | 0.5 | $300.00 | $0.00 | $0.00 | $0.00 (0%) | $150.00 |
| 06/30/2020 | Drennon, Baxter Conference with H. Kibler, P. Dearolf, and J. Henry preparing H. Kibler for her deposition | 3.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $990.00 |
| 06/30/2020 | Drennon, Baxter Meet with J. Henry regarding continued preparation of H. Kibler for deposition and strategy for settlement conference | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/30/2020 | Thompson, Micha Prepare electronic correspondence to defense counsel regarding supplemental production of other payor data | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/30/2020 | Hodges, Lindsey Prepare updated commercial payer claims spreadsheet for production; produce claims spreadsheet; upload for Dr. Schafer and confirm receipt | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 06/30/2020 | Hodges, Lindsey Prepare operative complaint, answer, draft PTDS and witness documents for review by J. Fair for the purpose of preparing anticipated witness testimony regarding facts to prove at trial | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 06/30/2020 | King, Tiara Ongoing preparations for settlement conference, depositions, and trial | 1.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $216.00 |
| 06/30/2020 | Drennon, Baxter Telephone conference with Judge Volpe regarding settlement conference | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 06/30/2020 | Moss, Jaimie Review correspondence from ▇▇▇▇▇▇ | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 06/30/2020 | Thompson, Micha Review and approve for production supplemental other payor data | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 06/30/2020 | Henry, Judy S Review entire deposition of Dr. Gabbs; prepare correspondence to client regarding Dr. Gabbs as witness, Dr. Thompson?s deposition prep and inquiry regarding witnesses | 1.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $511.00 |
| 06/30/2020 | Henry, Judy S Review and respond to C. Owen regarding ▇▇▇▇▇▇ | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/30/2020 | Henry, Judy S Prepare correspondence to C. Owen regarding settlement conference | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S Review direction regarding ▇▇▇▇ and relief to seek | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S Call with H. Kibler, P. Dearolf and B. Drennon regarding extensive deposition preparation for Heather | 3.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,350.50 |
| 06/30/2020 | Henry, Judy S Prepare response to K. Bristow regarding insurance cards and connection of Ambetter product to Novasys network and exhibits in case | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S Review policies and procedures provided to H. Kibler | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S Prepare correspondence to B. Ziegler regarding where are defendants? documents; review response; update client representatives | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S Review correspondence explanation of hospital file, information provided regarding insurance companies, information submitted under MS was in error and properly disputed claim in AR and HCFA claim form for submission regarding Novasys/Ambetter | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 06/30/2020 | Henry, Judy S | Review correspondence of C. Owen regarding motion to clarify; prepare response regarding order, conflicts, facts, legal positions and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S | Confer with K. Wilkerson regarding SAR draft | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S | Review face sheet info; confer with B. Drennon regarding update on outstanding items and face sheet info | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S | Prepare inquiry to K. Bristow regarding source on face sheet documentation and use; prepare update to K. Bristow and C. Owen regarding status of document production by SEP to insurance companies | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S | Prepare list of topics and points to address with Heather Kibler; refresh on P. Dearolf?s deposition in MS case J. Henry defended | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 06/30/2020 | Henry, Judy S | Call with John AZA regarding AR settlement conference and trial, theories of case, defenses to certain claims of defendants and responses | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/30/2020 | Henry, Judy S | Review correspondence of C. Owen regarding face sheets; prepare follow up to P. Dearolf regarding face sheets | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S | Review correspondence of K. Bristow regarding insurance cards and other documents | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 06/30/2020 | Henry, Judy S | Review correspondence and ███ ██████████████████████ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S | Review correspondence of C. Owen regarding face sheets; prepare inquiry to P. Dearolf regarding information on face sheets and background | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S | Review correspondence of K. Bristow regarding insurance cards, requests of insurance companies, face sheets and timeline; review follow up of C. Owen regarding JJ timeline of events | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 06/30/2020 | Henry, Judy S | Confer with assistant regarding gathering documents for J. Zavanitas regarding closing EDs because of low reimbursements | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Henry, Judy S | Review correspondence of S. Cady regarding deposition of J. Ryan; prepare response regarding ok to move depo so long as go late or start back following morning | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 06/30/2020 | Norton, Mac | Review correspondence from Ms. Henry regarding conflict response | 0.2 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $75.00 |

EXPENSES

| Date (mm/dd/yyyy) | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 06/10/2020 | Henry, Judy S | Unknown - Deposition of- VENDOR: Veritext; INVOICE#: MW4354323; DATE: 6/10/2020 - Video of Dr. Leslie Schafer's deposition; Veritext | 1 | $852.50 | $0.00 | $0.00 | $0.00 (0%) | $852.50 |
| 06/30/2020 | Hodges, Lindsey | Unknown - Fee- VENDOR: Everlaw, Inc.; INVOICE#: 28788; DATE: 6/30/2020 - Everlaw monthly charges for eDiscovery database; Everlaw, Inc. | 1 | $250.00 | $0.00 | $0.00 | $0.00 (0%) | $250.00 |

INVOICE SUMMARY

|  | (USD) |
|---|---|
| Fees: | $96,261.00 |
| Expenses: | $1,102.50 |
| Sub-Total: | $97,363.50 |
| Discounts,Credits: | $0.00 |
| Client Adjustments: | $0.00 |
| Fees Tax: | $0.00 |
| Expense Tax: | $0.00 |
| Cost share: | $0.00 |
| Net: | $97,363.50 |
| Prompt Pay: | $0.00 |
| Wasting Overage: | $0.00 |
| Total : | $97,363.50 |

CUMULATIVE SUMMARY

|  | (USD) |
|---|---|
| Total Fees to Date: | $96,261.00 |
| Total Expenses to Date: | $1,102.50 |

## Law Firm Invoice ID: 436436

Wright Lindsey & Jennings
Please Remit Payment to:
200 West Capitol Avenue
Suite 2300
Little Rock, AR 72201-3699
UNITED STATES
Phone#: (501) 371-0808
Fax#: (501)376-9442
Tax ID: 71-0239196

TEAMHealth Legal                    Invoice Date: 08/24/2020 (mm/dd/yyyy)
                                    CounselLink Invoice ID: 69267780
                                    Law Firm Matter ID: 0073353

Regarding:
Matter Authorization #: 2016-CRP-1178    Matter Contact: Owen, Carol
Matter Title: Case 05 - Ambetter - AR ED    Assigning Office: Corporate
                                    265 Brookview Centre Way
                                    Suite 400
                                    Knoxville, TN 37919

Invoice Description: For Services Rendered Through

Lawson Vendor ID: 75822
Accounting Unit: 10300
GL Account #: 83220
Lawson Vendor ID-AP Points:

Detailed Hourly Billing Used by TEAMHealth

FEES

| Date (mm/dd/yyyy) | Timekeeper | Charge Text | Units | Rate (USD) | Adj. (USD) | Inv. Adj. (USD) | Tax (USD) | Net (USD) |
|---|---|---|---|---|---|---|---|---|
| 07/01/2020 | Thompson, Micha | Prepare response to motion for protective order | 2.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $632.50 |
| 07/01/2020 | King, Tiara | Continue to prepare for depositions and trial, including compliance with Court's orders concerning discovery and other pretrial deadlines | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/01/2020 | Henry, Judy S | Attend magistrate settlement conference with Judge Volpe | 6.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,299.50 |
| 07/01/2020 | Henry, Judy S | Review correspondence of B. Ziegler regarding notice of deposition and new topical list; update client reps regarding added/changed topics | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/01/2020 | Henry, Judy S | Identify additional topics to discuss with Dr. Thompson for additional preparation | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/01/2020 | Henry, Judy S | Call with Dr. Stan Thompson regarding deposition preparation, part 2 | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/01/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' amended notice of 30(b)(6) deposition | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/01/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding strategy for her supplemental report in this matter | 1.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $440.00 |
| 07/01/2020 | Thompson, Micha | Follow-up telephone conference with Dr. Leslie Schafer regarding timeline for her | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | supplemental report | | | | | | |
| 07/01/2020 | Thompson, Micha | Review and analyze documents produced in discovery related to John Ryan to select exhibits for his upcoming deposition | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/01/2020 | Thompson, Micha | Review and analyze defendants' amended 30(b)(6) notice to develop strategy for response | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/01/2020 | Drennon, Baxter | Attend the mediation of the matter | 6.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,732.50 |
| 07/01/2020 | Drennon, Baxter | Telephone conference with J. Henry and Dr. Thompson preparing for Dr. Thompson's upcoming depositions | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/01/2020 | Drennon, Baxter | Review correspondence from W. Baillon regarding balance billing | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/01/2020 | Drennon, Baxter | Telephone conference with W. Baillon regarding balance billing | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/02/2020 | Thompson, Micha | Review and analyze defendants' supplemental document production to identify what has been produced and select potential exhibits for depositions and trial | 2.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $715.00 |
| 07/02/2020 | Drennon, Baxter | Analyze document production from Insurance Companies | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/02/2020 | Thompson, Micha | Complete response to motion for protective order | 1.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $467.50 |
| 07/02/2020 | Drennon, Baxter | Exchange correspondence with W. Baillon regarding production related to AOBs | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/02/2020 | Drennon, Baxter | Prepare correspondence to K. Bristow regarding document production | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/02/2020 | Drennon, Baxter | Exchange correspondence with J. Henry regarding status of document production | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/02/2020 | Thompson, Micha | Prepare electronic correspondence to defense counsel regarding upcoming depositions | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/02/2020 | Lantz, Dee Dee | Update TeamHealth regarding minute entry before Judge Volpe related to settlement conference held on 7.1.2020 | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Drennon, Baxter | Prepare for trial, including analysis of Ambetter as a commercial plan, preparing trial outline, exhibit list, and document production | 2.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $742.50 |
| 07/02/2020 | Lantz, Dee Dee | Prepare attorneys for deposition of John Ryan | 2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $270.00 |
| 07/02/2020 | Lantz, Dee Dee | Update TeamHealth regarding SEP's response to motion for protective order | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Drennon, Baxter | Prepare for and meeting with H. Kibler to prepare her for deposition; includes preparation of outline for mock examination | 2.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $605.00 |
| 07/02/2020 | King, Tiara | Continue to prepare for depositions and trial, including compliance with Court's orders concerning discovery and other pretrial deadlines | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |
| 07/02/2020 | Hodges, Lindsey | Download and review defendants' recent document production and prepare a summary of the contents for counsel | 1.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $229.50 |
| 07/02/2020 | Hodges, Lindsey | Review defendants' and | 2.4 | $135.00 | $0.00 | $0.00 | $0.00 | $324.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | plaintiff's document productions and prepare possible exhibits for the deposition of John Ryan | | | $0.00 | $0.00 | $0.00 (0%) | |
| 07/02/2020 | Hodges, Lindsey | Produce addition documents to opposing counsel | 0.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $40.50 |
| 07/02/2020 | Hodges, Lindsey | Organize electronic files and prepare known exhibits for trial | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 07/02/2020 | Henry, Judy S | Confer with C. Owen regarding change of topics and objection | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/02/2020 | Henry, Judy S | Confer with B. Drennon regarding info of W. Baillon regarding balance billing and gather info; review summary of information from SEP | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/02/2020 | Henry, Judy S | Prepare correspondence to client reps regarding ███████████ | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/02/2020 | Henry, Judy S | Many correspondences regarding new documents, division of work for review; correspondences regarding trial prep, deposition prep for J. Ryan and reporter info; confer with M. Thompson regarding start time and deposition issues to address; review list of outstanding discovery items and give direction on how to proceed | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 07/02/2020 | Henry, Judy S | Trial preparation and gather information for J. Ryan deposition | 4.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,679.00 |
| 07/02/2020 | Henry, Judy S | Review and revise response to motion for protective order of insurance companies | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/02/2020 | Henry, Judy S | Prepare correspondence to M. Thompson regarding edits and possible exhibit; review correspondence and revised response; prepare correspondence to C. Owen | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/02/2020 | Lantz, Dee Dee | Telephone with Stephanie Myers at Myers Attorney Services regarding service of trial subpoenas on K. Suggs, B. Meldrum & C. McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempt to serve K. Suggs with trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempt to serve B. Meldrum with trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempt to serve C. McKinney trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' supplemental discovery responses and requests for production | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/02/2020 | Lantz, Dee Dee | Update TeamHealth regarding trial subpoenas issued to K. Suggs, B. Meldrum and C. McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/03/2020 | Drennon, Baxter | Analyze and redact spreadsheets related to revenue projections for | 2.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $687.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | production | | | | | | |
| 07/05/2020 | King, Tiara | Review email correspondence concerning defendants' supplemental discovery responses and documents associated with same | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 07/06/2020 | Thompson, Micha | Review and analyze recent supplemental production of the defendants re Michael Slover emails to assess effect on trial strategy | 2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $550.00 |
| 07/06/2020 | Thompson, Micha | Prepare electronic correspondence to JJ Shrader and ▇▇▇▇▇ seeking to confirm Slover's termination date and the date his email was no longer retained | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/06/2020 | Thompson, Micha | Telephone conference with JJ Shrader regarding Michael Slover's termination date | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/06/2020 | Lantz, Dee Dee | Search and identify residential addresses for K. Suggs, B. Meldrum & C. McKinney to serve trial subpoenas | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/06/2020 | Lantz, Dee Dee | Prepare correspondence to Myers Attorney Services regarding residential addresses for K. Suggs, B. Meldrum & C. McKinney to serve trial subpoenas | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/06/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding strategy for her supplemental report in this matter | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/06/2020 | Thompson, Micha | Telephone conference with Michael Slover requesting interview regarding his recollection of this matter | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/06/2020 | Lantz, Dee Dee | Search and identify contact information for Michael Slover | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/06/2020 | Lantz, Dee Dee | Prepare attorneys for deposition of John Ryan | 4.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $553.50 |
| 07/06/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen and Kent Bristow regarding initial contact with Michael Slover | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/06/2020 | Thompson, Micha | Review and analyze defendants' latest supplemental production | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/06/2020 | Jones, Daveante | Begin researching Arkansas law (federal and state) to determine what employee actions bind a corporation | 2 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $400.00 |
| 07/06/2020 | Drennon, Baxter | Prepare supplemental responses to requests for production | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 07/06/2020 | Drennon, Baxter | Analyze documents and questions provided by Kent Bristow and use the same in preparing the outline for the deposition of John Ryan | 2.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $770.00 |
| 07/06/2020 | Hodges, Lindsey | Prepare additional production of documents to opposing counsel and finalize supplemental responses to discovery | 3.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $445.50 |
| 07/06/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming scheduling order deadlines and status of pleadings, the upcoming deposition of John Ryan and our witnesses, outstanding document | 0.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $108.00 |

| Date | Timekeeper / Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|
| | production owed to defendants and from defendants, trial subpoena service, and general trial preparation | | | | | | |
| 07/06/2020 | Hodges, Lindsey  Continue to prepare additional production of documents to opposing counsel and finalize supplemental responses to discovery | 2.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $378.00 |
| 07/06/2020 | Lantz, Dee Dee  Telephone conference with Stephanie Myers at Myers Attorney Services regarding status of attempts to service of trial subpoenas on K. Suggs, B. Meldrum & C. McKinney | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/06/2020 | Lantz, Dee Dee  Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on C. McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/06/2020 | Lantz, Dee Dee  Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on B. Meldrum | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/06/2020 | Lantz, Dee Dee  Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on K. Suggs | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/06/2020 | Henry, Judy S  Review documents of insurance companies produced in document dumps and work on deposition preparation all day/afternoon | 7.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,847.00 |
| 07/06/2020 | Henry, Judy S  Prepare correspondence to SEP representatives regarding M. Slover correspondence to B. Meldrum | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/06/2020 | Henry, Judy S  Multiple correspondences regarding new documents produced by insurance company's, content, information regarding piercing, concealment of contract, insurance cards, Novasys and other document related issues | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/06/2020 | Henry, Judy S  Call with WLJ team regarding pending issues, tasks, division of work, deadlines and how to proceed | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/06/2020 | Henry, Judy S  Review second supplemental report of Dr. Schafer; identify issues to address | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/06/2020 | Henry, Judy S  Call with Dr. Schafer regarding issues in report and consideration | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/06/2020 | Henry, Judy S  Review revised report of Dr. Schafer for production | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/06/2020 | Henry, Judy S  Prepare update to client reps regarding second supplemental attorney eyes only report | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/06/2020 | Henry, Judy S  Continue work on Ryan outline and identifying exhibits | 1.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $401.50 |
| 07/06/2020 | Drennon, Baxter  Attend standing meeting with J. Henry, M. Thompson, L. Hodge, J. Moss and T. King and discuss upcoming scheduling order deadlines and status of pleadings, the upcoming deposition of John Ryan and our witnesses, outstanding document production owed to defendants and from defendants, trial subpoena service, and general trial preparation | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |

| Date | Attorney | Description | Hours | Rate | | | | Total |
|---|---|---|---|---|---|---|---|---|
| 07/06/2020 | King, Tiara | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and L. Hodge and discuss upcoming scheduling order deadlines and status of pleadings, the upcoming deposition of John Ryan and our witnesses, outstanding document production owed to defendants and from defendants, trial subpoena service, and general trial preparation | 0.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $108.00 |
| 07/06/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, L. Hodge and T. King and discuss upcoming scheduling order deadlines and status of pleadings, the upcoming deposition of John Ryan and our witnesses, outstanding document production owed to defendants and from defendants, trial subpoena service, and general trial preparation | 0.8 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $204.00 |
| 07/06/2020 | King, Tiara | Coordination of remote depositions of TeamHealth witnesses and preparation for same and ongoing trial preparation | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/06/2020 | Thompson, Micha | Attend standing meeting with J. Henry, B. Drennon, J. Moss, L. Hodge, and T. King and discuss upcoming scheduling order deadlines and status of pleadings, the upcoming deposition of John Ryan and our witnesses, outstanding document production owed to defendants and from defendants, trial subpoena service, and general trial preparation | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/07/2020 | Henry, Judy S | Meet early for document review of all new documents and discussion with B. Drennon and M. Thompson regarding deposition, examination, exhibits, and issues to address; attend and take the deposition of J. Ryan; calls during all breaks with client representatives, C. Owen and K. Bristow regarding examination and how to proceed; review correspondences of B. Ziegler and confer with M. Thompson regarding responses of SEP to each; review and address correspondence of H. Kibler regarding her deposition and inquiries regarding topics; prepare updates to C. Owen and K. Bristow on several issues raised today | 11.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $4,124.50 |
| 07/07/2020 | Drennon, Baxter | Prepare for and attend the deposition of J. Ryan. | 10 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $2,750.00 |
| 07/07/2020 | Drennon, Baxter | Telephone conference with J. Henry, M. Thompson, K. Bristow, and C. Owen regarding deposition of J. Ryan, corporate representative depositions, and discovery | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | issues | | | | | | |
| 07/07/2020 | Lantz, Dee Dee | Update TeamHealth regarding plaintiff's objections and supplemental responses to Centene's first request for production | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/07/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion for leave to file supplemental briefs under seal | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/07/2020 | King, Tiara | Ongoing coordination of remote depositions of TeamHealth witnesses and preparation for same | 1.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $229.50 |
| 07/07/2020 | King, Tiara | Coordination of remote depositions of TeamHealth witnesses and preparation for same | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/07/2020 | Thompson, Micha | Review and revise draft supplemental responses to defendants' third set of requests for production | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/07/2020 | Thompson, Micha | Review and analyze website of Arkansas Insurance Department to assess whether there is any additional information regarding the Insurance Companies that might be useful at trial | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/07/2020 | Thompson, Micha | Assist with preparations for and attend deposition of John Ryan | 9.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $2,530.00 |
| 07/07/2020 | Jones, Daveante | Further preparation of pretrial disclosure sheet | 1.9 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $380.00 |
| 07/07/2020 | Jones, Daveante | Continue researching Arkansas law (federal and state) to determine what employee actions bind a corporation | 3.7 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $740.00 |
| 07/07/2020 | Hodges, Lindsey | Finalize production of additional documents and expert report to defendants | 1.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $189.00 |
| 07/07/2020 | Hodges, Lindsey | Assist in preparation of new damages calculation for pretrial disclosure sheet | 0.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $94.50 |
| 07/07/2020 | Hodges, Lindsey | Continue preparing exhibits and demonstratives for use at trial | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 07/07/2020 | Fair, Jacob | Begin preparing chart with allegations denied by defendants in answer to complaint and witness and documents needed to prove allegation at trial | 1.2 | $235.00 | $0.00 | $0.00 | $0.00 (0%) | $282.00 |
| 07/07/2020 | Thompson, Micha | Review and respond to electronic correspondence from Heather Kibler regarding strategy for upcoming Rule 30(b)(6) deposition | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/07/2020 | Thompson, Micha | Review and respond to electronic correspondence from defense counsel requesting stipulation regarding Rule 30(b)(6) depositions | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/07/2020 | Thompson, Micha | Prepare electronic correspondence to Kent Bristow regarding strategy for upcoming Rule 30(b)(6) deposition | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/07/2020 | Thompson, Micha | Prepare electronic correspondence to Eddie Ocasio regarding columns removed from other commercial payors spreadsheet | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/07/2020 | Thompson, Micha | Review and respond to electronic correspondence from | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| | | defense counsel requesting supplementation of other commercial payors spreadsheet | | | | | | |
| 07/07/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on K. Suggs | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/07/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on C. McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/07/2020 | Lantz, Dee Dee | Review notification received from Myers Attorney Services regarding attempts to serve trial subpoena on B. Meldrum | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/08/2020 | Thompson, Micha | Telephone interview with Michael Slover regarding his recollection of the facts of this matter | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/08/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen providing report and analysis on interview of Michael Slover | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/08/2020 | Thompson, Micha | Attend biweekly Owen's Army conference call regarding strategy for litigation in this and related matters | 1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $275.00 |
| 07/08/2020 | Thompson, Micha | Prepare electronic correspondence to Aaron Myers regarding date Slover emails were no longer retained | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/08/2020 | Thompson, Micha | Prepare electronic correspondence to defense counsel regarding re-production of other commercial payors spreadsheet | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/08/2020 | Thompson, Micha | Attend Rule 30(b)(6) deposition of Heather Kibler | 5.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,402.50 |
| 07/08/2020 | Drennon, Baxter | Review correspondence from C. Owen regarding information related to Team Health's federal advocacy efforts | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/08/2020 | Fair, Jacob | Continue preparing chart with allegations denied by defendants in answer to complaint and witness and documents needed to prove allegation at trial | 0.4 | $235.00 | $0.00 | $0.00 | $0.00 (0%) | $94.00 |
| 07/08/2020 | Hodges, Lindsey | Continue preparing exhibits and demonstratives for use at trial | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 07/08/2020 | King, Tiara | Ongoing coordination of remote depositions of TeamHealth witnesses | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/08/2020 | Hodges, Lindsey | Review original commercial payers file and compare with revised version to determine if columns match, review metadata; provide analysis to counsel; communicate with T. Mincy per J. Henry regarding revisions needed; review revised spreadsheet verifying no data alterations happened and no privileged information is visible; prepare for production to opposing counsel | 4.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $580.50 |
| 07/08/2020 | Hodges, Lindsey | Multiple phone calls and emails with Veritext regarding expedited transcript; download transcript and provide to counsel upon receipt | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/08/2020 | Henry, Judy S | Review correspondence of SEP data team regarding updated chart; prepare response | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | regarding changes to spreadsheet, importance of work and timeliness; review and respond to several exchanges with C. Owen; review spreadsheet with WLJ paralegal and comparison of edits to prior version and to previous spreadsheet |  |  |  |  |  |
| 07/08/2020 Henry, Judy S | Review correspondence of Judge Volpe regarding status of settlement discussions post-conference; prepare summary of information to Judge Volpe regarding market data and J. Ryan deposition testimony | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/08/2020 Henry, Judy S | Review Slover related correspondence regarding communications and recommendation; confer with M. Thompson regarding same | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/08/2020 Henry, Judy S | Work on imbedded information issue with L. Hodge and provide direction regarding how to handle | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/08/2020 Henry, Judy S | Calls with H. Kibler regarding deposition and correspondence exchanges prior to deposition regarding continued preparation; attend and defend deposition of H. Kibler and discussion afterwards | 5.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,861.50 |
| 07/08/2020 Henry, Judy S | Call with C. Owen regarding Kibler deposition and call with Kent Bristow regarding preparation; confer with M. Thompson regarding preparation for deposition of K. Bristow and Dr. S. Thompson on Thursday | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/08/2020 Henry, Judy S | Prepare correspondence to B. Ziegler regarding willingness to move 30b6 deposition to earlier time than the amended notice | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/08/2020 Henry, Judy S | Review correspondence of Judge Volpe regarding new information | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/09/2020 Thompson, Micha | Prepare supplemental brief in support of motion for partial summary judgment no. 1 (breach of express contract/declaratory judgment) and response to the Insurance Companies' motion for summary judgment | 3.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $962.50 |
| 07/09/2020 Moss, Jaimie | Prepare voir dire outline | 2.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $637.50 |
| 07/09/2020 Thompson, Micha | Telephone conference with Dr. Stan Thompson regarding strategy for his upcoming deposition | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/09/2020 Thompson, Micha | Attend telephone conference with Carol Owen and Kent Bristow regarding on-going strategy for Mr. Bristow's deposition | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/09/2020 Thompson, Micha | Prepare motion for leave to file supplemental brief under seal | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/09/2020 Thompson, Micha | Attend deposition of Kent Bristow | 1.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $385.00 |
| 07/09/2020 Thompson, Micha | Attend deposition of Dr. Stan Thompson | 2.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $715.00 |

| Date | Timekeeper / Description | Hours | Rate | | | | Amount |
|------|--------------------------|-------|------|---|---|---|--------|
| 07/09/2020 | King, Tiara   Ongoing preparations for trial, including management of deadlines, correspondence with reporting agencies concerning expedited transcripts and exhibits to depositions, and related tasks | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/09/2020 | Henry, Judy S   Attend depositions all day long and into the evening for Rule 30 b 6 rep, Kent Bristow, and Dr. Stan Thompson, with prep calls before depositions started and deposition summary calls with client legal counsel and witnesses after the depositions (no breaks during day) | 10.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $3,942.00 |
| 07/09/2020 | Jones, Daveante Further preparation of pretrial disclosure sheet | 1 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $200.00 |
| 07/09/2020 | Hodges, Lindsey Identify documents requested by J. Henry during the deposition of K. Bristow | 0.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $94.50 |
| 07/09/2020 | Hodges, Lindsey identify and prepare the exhibits marked in the deposition of John Ryan to be sent to the court reporter | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 07/09/2020 | Hodges, Lindsey Continue to review and revise the Pretrial Disclosure Sheet at J. Henry's request | 2.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $310.50 |
| 07/09/2020 | Henry, Judy S   Review filing of motion for leave to file under seal supplemental brief of motion for summary judgment no. 1 | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/09/2020 | Henry, Judy S   Review order granting motion for leave to file supplemental brief | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/09/2020 | Lantz, Dee Dee   Review correspondence received from Myers Attorney Services regarding affidavit service of trial subpoena for C. McKinney | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/09/2020 | Lantz, Dee Dee   Review correspondence received from Myers Attorney Services regarding affidavit of service of trial subpoena for B. Meldrum | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/10/2020 | Thompson, Micha Continue to prepare supplemental brief in support of motion for partial summary judgment no. 1 (breach of express contract/declaratory judgment) and response to the Insurance Companies' motion for summary judgment | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/10/2020 | Thompson, Micha Review and analyze defendants' latest supplemental document production of this date | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/10/2020 | King, Tiara   Ongoing preparations for trial, including correspondence with reporting agencies concerning expedited transcripts and exhibits to depositions, and related tasks | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/10/2020 | Thompson, Micha Revise and prepare for filing reply in support of Daubert motion | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/10/2020 | Thompson, Micha Review and analyze disputed claims spreadsheet to assess ███████ | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/10/2020 | Thompson, Micha Telephone conference with Dr. Leslie Schafer regarding her calculation of damages on express contract claim | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| 07/10/2020 | Hodges, Lindsey | Identify ███████████ ████████████████ emails to and from counsel regarding same | 1.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $216.00 |
| 07/10/2020 | Thompson, Micha | Attend meeting with WLJ trial team regarding strategy for trial preparations | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |
| 07/10/2020 | Thompson, Micha | Follow-up telephone conference with Dr. Leslie Schafer regarding calculation of express-contract damages | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 07/10/2020 | Thompson, Micha | Second follow-up telephone conference with Dr. Leslie Schafer on calculation of express-contract damages | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 07/10/2020 | Thompson, Micha | Review and analyze proposed witness list to assess strategy for who should take those witnesses at trial | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/10/2020 | Thompson, Micha | Prepare electronic correspondence to defense counsel requesting as-filed copies of their supplemental briefs | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/10/2020 | Hodges, Lindsey | Attend trial preparation meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming deadlines and general trial preparation tasks | 1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $135.00 |
| 07/10/2020 | Thompson, Micha | Review and analyze supplemental report of Kevin O'Brien, the Insurance Companies' expert witness | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/10/2020 | King, Tiara | Conference with J. Henry, M. Thompson, B. Drennon, J. Moss and L. Hodge about trial preparations, including pretrial disclosure sheet, fact and expert witnesses, trial graphics, and related issues | 0.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $121.50 |
| 07/10/2020 | Drennon, Baxter | Conference with J. Henry, M. Thompson, T. King, J. Moss and L. Hodge about trial preparations, including pretrial disclosure sheet, fact and expert witnesses, trial graphics, and related issues | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/10/2020 | Hodges, Lindsey | Recalculate current damages sought for the PTDS; confer with M. Thompson ██████████ ████████████████ ██████; reanalyze damages based on information received from Dr. Schafer | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 07/10/2020 | Hodges, Lindsey | Prepare exhibits for filing with the supplemental Daubert brief | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/10/2020 | Hodges, Lindsey | Prepare exhibits for the supplemental brief in support of MSJ for filing under seal | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/10/2020 | Hodges, Lindsey | Review additional production by opposing counsel and prepare brief summary of all documents included for counsel | 1.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $243.00 |
| 07/10/2020 | Henry, Judy S | Review and respond to P. Williams reporter regarding transcripts, expedited | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| | | delivery, reporter in Ryan deposition and request; review response of P. Williams; confer with paralegal regarding transcripts from week of July 7 | | | | | | |
| 07/10/2020 | Henry, Judy S | Work on reply regarding Daubert motion and addition of J. Ryanâ??s deposition testimony | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/10/2020 | Henry, Judy S | Review several exchanges regarding calculation of damages and issue presented; confer with M. Thompson regarding expert report, damages and how to resolve; review follow up correspondence regarding damages | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 07/10/2020 | Henry, Judy S | Review order of Judge Miller regarding leave to reply | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/10/2020 | Henry, Judy S | Begin revisions to reply brief regarding motion for summary judgment on express contract | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/10/2020 | Henry, Judy S | Discussions with S. Lancaster regarding ███████ and discuss options | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/10/2020 | Henry, Judy S | Confer with D. Glover regarding ███████████ | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/10/2020 | Henry, Judy S | Confer with paralegal L. Hodge regarding exhibits to court reporter | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/10/2020 | Henry, Judy S | Prepare correspondence to T. King regarding Ryan deposition and exhibit to reply | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/10/2020 | Henry, Judy S | Meet with assistant to finalize reply brief, exhibit and execute for filing reply under seal | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/10/2020 | Henry, Judy S | Review correspondence of data rep, E. Ocasio, regarding data requests, Covid and health | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/10/2020 | Henry, Judy S | WLJ team call regarding trial prep, witnesses and which attorney handles, travel schedule and trial prep, expert reports, voir dire, upcoming deadlines, filings and how to proceed | 1.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $401.50 |
| 07/10/2020 | Henry, Judy S | Review new documents produced by defendant ins companies | 1.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $511.00 |
| 07/10/2020 | Henry, Judy S | Review new coding report of Oâ??Brien and prepare correspondence to client representatives regarding report; confer with M. Thompson regarding new report, last minute, new issue, no pleadings and move to exclude | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/10/2020 | Moss, Jaimie | Conference with J. Henry, B. Drennon, M. Thompson, L. Hodge, and T. King regarding pretrial disclosures, deposition designations, trial exhibits, and trial graphics | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/10/2020 | Lantz, Dee Dee | Finalize and tender to U.S. District Court Clerk's under seal filing for reply to response to plaintiff's Daubert motion to limit testimony of defendants' expert | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| 07/10/2020 | Drennon, Baxter | Review supplemental expert report served by Insurance Companies | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/12/2020 | Drennon, Baxter | Prepare Pre-trial disclosures; working from associateâ??s draft | 1.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $495.00 |
| 07/12/2020 | King, Tiara | Ongoing preparations for trial, including correspondence with witnesses about read and sign deposition transcripts and related tasks | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/13/2020 | Thompson, Micha | Legal research and analysis in preparation for drafting motion to strike supplemental reports of Kevin O'Brien | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/13/2020 | Thompson, Micha | Review and revise draft pre-trial disclosures | 2.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $797.50 |
| 07/13/2020 | Thompson, Micha | Attend telephone conference ████████ and AZA team regarding strategy for trial graphics | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 07/13/2020 | Lantz, Dee Dee | Prepare trial subpoena to John Ryan | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/13/2020 | Hodges, Lindsey | Attend conference call with ████████, C. Owen, AZA team and WLJ team regarding options for trial graphics | 1.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $175.50 |
| 07/13/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding strategy for numerous trial preparation issues | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/13/2020 | Drennon, Baxter | Conference with ████████ and ████████ and others regarding trial graphics | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 07/13/2020 | Drennon, Baxter | Conference with C. Owen and M. Thompson regarding strategy for trial | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/13/2020 | Thompson, Micha | Prepare memorandum to file regarding conversation with Carol Owen on trial preparation strategy | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/13/2020 | Drennon, Baxter | Continue to prepare pre-trial disclosures | 1.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $467.50 |
| 07/13/2020 | Thompson, Micha | Prepare motion for leave to file pre-trial disclosures under seal | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 07/13/2020 | King, Tiara | Ongoing preparations for trial, including exhibit management, pretrial disclosure sheet, and related tasks | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/13/2020 | Lantz, Dee Dee | Update TeamHealth regarding under seal filing related to reply to response to SEP's Daubert motion to limit testimony of defendants' expert | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/13/2020 | Thompson, Micha | Review and analyze new documents produced on this date by defendants | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/13/2020 | Lantz, Dee Dee | Update TeamHealth regarding under seal filing related to supplemental brief in support of SEPs motion for partial summary judgment no. 1 and response to insurance companies' motion for summary judgment | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/13/2020 | Lantz, Dee Dee | Update TeamHealth regarding motion for leave to file under seal unredacted version of plaintiff's pretrial disclosure sheet | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/13/2020 | Drennon, Baxter | Review Insurance Companies' pre-trial disclosures | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |

| Date | Description | | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/13/2020 | Lantz, Dee Dee | Telephone conference with Myers Attorney Services regarding service of trial subpoena on John Ryan | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/13/2020 | Hodges, Lindsey | Review and revise the pretrial disclosure sheet; identify exhibits and bates ranges; prepare redaction of pretrial disclosure sheet so it can file filed electronically | 4.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $621.00 |
| 07/13/2020 | Hodges, Lindsey | Email to Bob Cardenas with protective order to be signed; follow up email once signature page was received with Dr. Schafer's reports | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/13/2020 | Henry, Judy S | Review and finalize reply brief for clientâ??s review; prepare correspondence to SEP rep C. Owen regarding supplemental reply regarding motion for summary judgment on express contract | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/13/2020 | Henry, Judy S | Confer with B. Drennon regarding changes to pre-trial disclosures draft and timing | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 | Henry, Judy S | Review and evaluate correspondence from consultant regarding juror survey and information for Covid trials and makeup of jury; consider other factors of interest | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 | Henry, Judy S | Prepare correspondence to consultant and C. Owen et al regarding jury composition, demographics and status of virus in Arkansas | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/13/2020 | Henry, Judy S | Review correspondence of reporter regarding H. Kiblerâ??s testimony; confer with paralegal regarding review, changes, errata sheets and information to all witnesses for SEP | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 | Henry, Judy S | Call with graphics consultant and attorneys regarding trial preparation, themes and graphics for trial | 1.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $438.00 |
| 07/13/2020 | Henry, Judy S | Confer with M. Thompson regarding pre-trial disclosures, witness disclosures, use of deposition transcripts, impact of illnesses on witnesses and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 | Henry, Judy S | Review affidavits of service and correspondence; confer with assistant regarding filing and service | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/13/2020 | Henry, Judy S | Work on pre-trial disclosures and inquire regarding several entities and exhibits, defendants, names of entities and corrections; add facts regarding in network removal of reimbursement system | 2.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,022.00 |
| 07/13/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding pre-trial disclosures and use of deposition transcripts; review response | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/13/2020 | Henry, Judy S | Continue work on pretrial disclosure, exhibits/documents for each count, id of entities, how to handle Novasys and other issues to | 1.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $620.50 |

|  |  | Hours | Rate |  |  |  | Amount |
|---|---|---|---|---|---|---|---|
|  | address before filing; discuss sealed filing and finalizing pretrial disclosure |  |  |  |  |  |  |
| 07/13/2020 Henry, Judy S | Review and revise motion for leave to file under seal | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/13/2020 Henry, Judy S | Review proofs of service and instruct paralegal regarding same | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/13/2020 Henry, Judy S | Review and execute new subpoena to J. Ryan and witness fee check | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/13/2020 Henry, Judy S | Review service issue and response to my inquiry regarding use of names and confusion of identity; prepare responses to both | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 Henry, Judy S | Review defendant insurance companies pre-trial disclosures and note issues for client reps; prepare correspondence to client reps regarding disclosures, new expert report, leave to amend, counterclaim on coding and other issues raised by insurance companies | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/13/2020 Henry, Judy S | Review defendant insurance companies witness transcript designations; confer with paralegal regarding highlighting the testimony of each witness | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/13/2020 Hodges, Lindsey | Continue to prepare exhibits and demonstratives for trial; other trial preparation tasks | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |
| 07/14/2020 Lantz, Dee Dee | Comparison of defendants' second supplemental responses to first supplemental responses to identify changes in responses | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 07/14/2020 Lantz, Dee Dee | Prepare entry of appearance for Jaimie G. Moss | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/14/2020 Thompson, Micha | Prepare memorandum outlining strategy for research on potential issues that may arise with loss of jurors due to Covid situation | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/14/2020 Thompson, Micha | Review and analyze motion for leave to file counterclaim to develop strategy for response | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/14/2020 Lantz, Dee Dee | Identify and select potential exhibits for discussion and review in team meeting | 2.7 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $364.50 |
| 07/14/2020 King, Tiara | Ongoing preparation for trial, including conference with J. Henry, M. Thompson, B. Drennon, J. Moss, and L. Hodge about witnesses, exhibits, pretrial motions, and related tasks; preparation of transcripts to identify what portions have been designated by defendants; and other trial preparation tasks | 4.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $567.00 |
| 07/14/2020 Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming filing deadlines, finalizing the witness prep and testimony schedule, errata sheets of newly deposed witnesses, and general trial preparation needs and assignments | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/14/2020 Hodges, Lindsey | Prepare exhibits identified in | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 | $432.00 |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | our pretrial disclosure sheet for use at trial |  |  |  | $0.00 (0%) |  |
| 07/14/2020 | Hodges, Lindsey Prepare exhibits identified in defendants' pretrial disclosure sheet for use at trial | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/14/2020 | Hodges, Lindsey Review the Novasys claims spreadsheet and identify face sheets for dates of service that correspond to the spreadsheet; identify the date range of claims originally submitted to Novasys | 1.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $243.00 |
| 07/14/2020 | Drennon, Baxter Review class action complaint against Team Health to consider how to address it at trial | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/14/2020 | Drennon, Baxter Attend standing meeting with J. Henry, M. Thompson, L. Hodge, J. Moss and T. King and discuss upcoming filing deadlines, finalizing the witness prep and testimony schedule, errata sheets of newly deposed witnesses, and general trial preparation needs and assignments | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 07/14/2020 | Drennon, Baxter Review plaintiff's motion for leave to file counterclaim | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/14/2020 | Henry, Judy S   Review correspondence of court regarding disclosure statement | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/14/2020 | Henry, Judy S   Review correspondence of H. Kibler regarding review and errata sheet; prepare correspondence regarding designation of testimony by defendants | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/14/2020 | Henry, Judy S   Work on witness attorney assignments and prep/trial schedules | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/14/2020 | Henry, Judy S   Begin work on voir dire inquiries- broad topics | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/14/2020 | Henry, Judy S   Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss upcoming filing deadlines, finalizing the witness prep and testimony schedule, errata sheets of newly deposed witnesses, and general trial preparation needs and assignments | 1.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $438.00 |
| 07/14/2020 | Henry, Judy S   Review comparison of supplemental discovery responses and additional language added by ins companies regarding deemer letter; state the two positions of SEP regarding no unilateral changes to LOA and concealment of identifying SEP as in network; confer with M. Thompson regarding higher rate in reimbursement system than deemer letter | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/14/2020 | Henry, Judy S   Work with L. Hodges on 552 Novasys claims, date range, face sheets and exhibits for trial | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/14/2020 | Henry, Judy S   Prepare inquiry to attorneys regarding documents related to defendantsâ?? initial disclosures and trial exhibit notebooks for review | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/14/2020 | Henry, Judy S   Review and respond to Dr. | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 | $73.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|--|--|--|--------|
| | | Schafer regarding conference call, document review and trial prep; identify documents for Dr. Schaferâ??s review and prepare correspondence to paralegal regarding instructions for production under protective order to expert | | | | | (0%) | |
| 07/14/2020 | Henry, Judy S | Review correspondence from H. Kibler regarding errata sheet and conference call; prepare response regarding changes, testimony in deposition, trial preparation, trial attendant and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/14/2020 | Henry, Judy S | Review motion for leave to amend to filed counterclaim and review proposed counterclaim; prepare correspondence to client reps regarding motion for leave and comments | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/14/2020 | Henry, Judy S | Review and prepare many correspondences to attorneys and to clients regarding open questions, next steps, review of provider manuals regarding coding software, process and procedures regarding submission of claims and analysis and medical records requests | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/14/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, L. Hodge and T. King and discuss upcoming filing deadlines, finalizing the witness prep and testimony schedule, errata sheets of newly deposed witnesses, and general trial preparation needs and assignments | 1.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $306.00 |
| 07/14/2020 | Thompson, Micha | Attend standing meeting with J. Henry, B. Drennon, J. Moss, L. Hodge, and T. King and discuss upcoming filing deadlines, finalizing the witness prep and testimony schedule, errata sheets of newly deposed witnesses, and general trial preparation needs and assignments | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 07/14/2020 | Henry, Judy S | Review defendantsâ?? deposition designations for 3 witnesses | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' trial deposition designations | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' pre-trial disclosure sheet | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding plaintiff's pre-trial disclosure sheet | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding entry of appearance of Jaimie G. Moss | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion for leave to file counterclaim | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | Thompson, Micha | Continued legal research and analysis in preparation for drafting motion to strike supplemental expert reports | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/15/2020 | Drennon, Baxter | Review court's order denying Insurance Companies' motion for leave to file counterclaim | 0.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $27.50 |
| 07/15/2020 | Drennon, Baxter | Analyze Insurance Companies' answer to second amended complaint and Arkansas law to determine if any defense asserted would allow them to claim that claims were upcoded | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/15/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding strategy for defense of new up-coding claims | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/15/2020 | Thompson, Micha | Review and revised draft corrected pre-trial disclosures | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/15/2020 | Lantz, Dee Dee | Continue to identify and select potential exhibits for discussion and review in team meeting | 4.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $607.50 |
| 07/15/2020 | Thompson, Micha | Attend biweekly conference call with Carol Owen, Kent Bristow, and JJ Shrader regarding strategy for litigation in this and related cases | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/15/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding strategy for use of face shields at trial | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/15/2020 | Hodges, Lindsey | Prepare corrected pretrial disclosure sheet | 1.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $202.50 |
| 07/15/2020 | Henry, Judy S | Review inquiry regarding masks for trial | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/15/2020 | Henry, Judy S | Prepare correspondences regarding recommendations regarding masking, basis and tools for trial; review responses; confer with paralegal regarding purchase of personal protective equipment for trial | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 07/15/2020 | Henry, Judy S | Work on jury voir dire questions to attempt to ferret out biases in this case | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/15/2020 | Henry, Judy S | Work on trial witness prep schedule to finalize; prepare lengthy correspondence to all witnesses regarding trial preparation schedule, issues to address and trial attendance | 1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $365.00 |
| 07/15/2020 | Henry, Judy S | Review correspondence of C. Owen and article regarding use of emergency rooms in US and study regarding increases; prepare correspondence to C. Owen et al regarding same and to K. Bristow regarding testimony about emergency room visits | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/15/2020 | Henry, Judy S | Work all afternoon and evening on trial preparation, review many witness correspondences and respond to questions, work with paralegal on prep scheduling, review order, confer with M. Thompson and B. Drennon regarding order; prepare correspondences to and review correspondences from client representatives regarding coding, counterclaim order, possible defensive use of coding; confer with M. | 5.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,153.50 |

Thompson and B. Drennon regarding review of answer of defendants and research needed on affirmative defenses, unclean hands scope and possible defensive use of alleged upcoding; call with Dr. Schafer (consulting expert only) regarding review of coding letter report and preliminary information, call with Dr. Schafer regarding trial preparation, direct examination, J. Ryan deposition, damages, pretrial disclosures and continued work on testimony (1.1 hour); call with C. Owen, JJ Shrader and K. Bristow regarding developments in case, order, counterclaim vs answer, research underway, expert, consultant, and how to proceed; review research on defensive use of coding; discuss motion in limine regarding coding testimony, alleged fraud and how to handle; review correspondence of Dr. Schafer regarding coding expert information

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| 07/15/2020 | Lantz, Dee Dee | Review notification from Myers Attorney Services regarding ongoing attempts to serve John Ryan with trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/15/2020 | King, Tiara | Ongoing preparations for trial | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/15/2020 | Lantz, Dee Dee | Update TeamHealth regarding Order denying defs' motion for leave to file counterclaim | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/16/2020 | Thompson, Micha | Prepare brief in support of motion to strike supplemental reports of Kevin O'Brien | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/16/2020 | Lantz, Dee Dee | Continue to identify and select potential exhibits for discussion and review in team meeting | 1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $135.00 |
| 07/16/2020 | Thompson, Micha | Meet and confer with J. Henry, B. Drennon, and D. Lantz regarding strategy for trial, including final selection of exhibits and development of plan for use and admission of exhibits | 7.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,980.00 |
| 07/16/2020 | Lantz, Dee Dee | Attend exhibit meeting with J. Henry, M. Thompson and B. Drennon to discuss and select trial exhibits | 7.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $1,012.50 |
| 07/16/2020 | Lantz, Dee Dee | Review notification from Myers Attorney Services regarding ongoing attempts to serve John Ryan with trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/16/2020 | Lantz, Dee Dee | Telephone conference with Myers Attorney Services regarding ongoing attempts to serve John Ryan with trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/16/2020 | Lantz, Dee Dee | Review notification from Myers Attorney Services advising trial subpoena served on J. Ryan | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/16/2020 | Drennon, Baxter | Prepare for trial, including analysis and selection of exhibits, preparing for cross examination of Meldrum, and | 8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $2,200.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | review Insurance Companies' supplemental expert report | | | | | | |
| 07/16/2020 | Moss, Jaimie | Prepare counter designation for deposition of Heather Kibler | 2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $510.00 |
| 07/16/2020 | Moss, Jaimie | Review and revision of the voir dire outline | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/16/2020 | King, Tiara | Ongoing preparations for trial, including email correspondence with H. Kibler, T. Tibbits, and J. Shrader about deposition testimony, arrangement of witness preparation sessions, mask supplies for trial, and related tasks | 1.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $256.50 |
| 07/16/2020 | Hodges, Lindsey | Review productions by defendants to find each instance of an insurance card that was produced | 0.8 | $135.00 | $0.00 | $0.00 | $0.00 | $108.00 |
| 07/16/2020 | Henry, Judy S | Review and study Dr. Schaferâ??s consulting expert information regarding coding | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/16/2020 | Henry, Judy S | Review correspondence of Dr. Schafer regarding recommended coding trial expert | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/16/2020 | Henry, Judy S | Prepare correspondence to C. Owen and K. Bristow regarding coding issue, bullet points on Oâ??Brien coding letter, options regarding consulting and trial experts, internal review and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/16/2020 | Hodges, Lindsey | Prepare all deposition exhibits by witnesses for use at witness prep and upcoming trial, begin | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 07/16/2020 | Henry, Judy S | Call with ███ regarding free standing ER, closure because of Centene, defense by Centene, mediation settlement and other helpful information for cases | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/16/2020 | Henry, Judy S | Work on voir dire questions and themes in the questions; confer with J. Moss regarding additional information for voir dire | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 07/16/2020 | Henry, Judy S | Work from 10:00 into evening with M. Thompson and B. Drennon regarding final witnesses, final trial exhibits, which witness will introduce each exhibit and other trial prep issues | 7.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,847.00 |
| 07/16/2020 | Henry, Judy S | Call with H. Kibler regarding transcript, errata sheet, designations by defendant insurance companies, counter-designations, possible days are trial and decision on attendance | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/17/2020 | Thompson, Micha | Continue to prepare brief in support of motion to strike supplemental briefs of Kevin O'Brien | 6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,650.00 |
| 07/17/2020 | Lantz, Dee Dee | Revise trial exhibit designations | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 07/17/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding strategy for addressing conflict of Cher Fieri, coding expert on whom O'Brien relies | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 07/17/2020 | Lantz, Dee Dee | Review correspondence received | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 | $13.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | from Myers Attorney Services regarding affidavit of service related to service of trial subpoena on J. Ryan | | | | | (0%) | |
| 07/17/2020 | Drennon, Baxter | Prepare for trial, including finalizing counter deposition designations and preparing for the cross examination of Bryan Meldrum | 2.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $605.00 |
| 07/17/2020 | Jones, Daveante | Analyze Judge Miller's tendencies regarding scope of cross examination to assist in determining strategy for direct examination of witnesses during case-in-chief | 0.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $60.00 |
| 07/17/2020 | King, Tiara | Ongoing preparations for trial, including exhibits, witnesses, and contact with the court about upcoming trials occurring before ours | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/17/2020 | Hodges, Lindsey | Review and revise exhibit list and order of exhibits per M. Thompson | 2.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $310.50 |
| 07/17/2020 | Hodges, Lindsey | Prepare all deposition exhibits by witnesses for use at witness prep and upcoming trial, continue | 4.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $580.50 |
| 07/17/2020 | Henry, Judy S | Review correspondences of coding employees regarding reports, review and comments; prepare correspondences to client and review responses regarding review, summary conference on coding and how to proceed; review correspondence of L. Thacker regarding conflict and prepare response with information | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/17/2020 | Henry, Judy S | Call with L. Thacker regarding Berkley Research Group expert, reports, scope, timeframe of claim review, information on AR case and strategy to proceed; prepare update to C. Owen regarding same | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/17/2020 | Henry, Judy S | Review correspondences of C. Owen regarding Berkley Research Group, conflict and investigations | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/17/2020 | Henry, Judy S | Review correspondences of Dr. Lempert and prepare information for him and prepare correspondences to Dr. Lempert | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/17/2020 | Henry, Judy S | Prepare summary of weekâ??s trial prep work and all pending details for client review and comment | 0.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $328.50 |
| 07/17/2020 | Henry, Judy S | Work with paralegals on exhibits and trial boards | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Review many correspondences with and involving ▮▮▮▮▮ regarding conflict with new expert who worked for SEP on coding, facts, background and how to proceed | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/17/2020 | Henry, Judy S | Call with Dr. Schafer regarding second supplemental report | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/17/2020 | Henry, Judy S | Work on corrected pretrial disclosures | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Review and revise H. Kibler counter-designations and confer with paralegal regarding service deadline | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| 07/17/2020 | Henry, Judy S | Review additional information on conflict and Berkley Research Group and prepare and review correspondence with C. Owen | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/17/2020 | Henry, Judy S | Review correspondence of S. Cady regarding work papers to second supplemental report and review work papers; work with IT rep regarding metadata regarding creation, edits, and final document | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/17/2020 | Henry, Judy S | Prepare correspondence to Dr. Lempert et al regarding facts, background on coding reports, data and request for assistance on work papers | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Prepare correspondence to Dr. Schafer regarding work papers with second supplemental report; call with Dr. Schafer regarding same | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Review affidavit of service and confer with paralegal regarding approval for filing | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/17/2020 | Henry, Judy S | Confer with B. Drennon regarding no counter-designations of H. Tibler regarding AOB and balance billing issues; discuss use of transcript at trial | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Review provider manual information and note the balance billing prohibition | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/17/2020 | Henry, Judy S | Call with Dr. Schafer regarding trial attendance notice and discuss coding and expert review | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/17/2020 | Henry, Judy S | Discuss manual with B. Drennon and how to address with J. Ryan on examination at trial in court | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/17/2020 | Henry, Judy S | Review correspondence of Dr. Lempert regarding internal audit of files and determinations of expert | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/17/2020 | Henry, Judy S | Call with C. Owen regarding expert witness, trial attendance, options and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/18/2020 | Drennon, Baxter | Prepare for trial, including for the cross examination of Bryan Meldrum and graphics for use in opening | 2.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $715.00 |
| 07/18/2020 | Hodges, Lindsey | Prepare deposition exhibits for use at trial; meeting with B. Drennon re graphics and trial theme | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 07/18/2020 | Henry, Judy S | Review several correspondences, engagement letter and other information re Berkley Research Group and engagement of C. Fieri by SEP for coding issues | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/19/2020 | Thompson, Micha | Continue to prepare brief in support to strike supplemental reports of Kevin O'Brien | 2.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $632.50 |
| 07/19/2020 | Moss, Jaimie | Review and revision of the voir dire outline | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 07/19/2020 | Thompson, Micha | Prepare motion to strike supplemental reports of Kevin O'Brien | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/19/2020 | Henry, Judy S | Review correspondence of B. Drennon regarding trial themes | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | and boards; prepare response | | | | | | |
| 07/19/2020 | Henry, Judy S | Work on trial themes for Arkansas case | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/19/2020 | Henry, Judy S | Review ER SEP physician videos | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/19/2020 | Henry, Judy S | Review jury information of ███ and prepare correspondence to C. Owen regarding ████████ | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/19/2020 | Henry, Judy S | Prepare correspondence to Dr. Stan Thompson regarding trial direct examination, order of witnesses, trial prep and inspiration in ER videos | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/19/2020 | Henry, Judy S | Confer with L. Hodge regarding Thompson contract with SEP | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/19/2020 | Henry, Judy S | Confer with J. Moss and D. Jones regarding voir dire, revisions, ins cos naming, themes in instructions | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/19/2020 | Henry, Judy S | Review transcript of T. Tibbits regarding AR case and note portions designated by insurance companies for trial | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 07/19/2020 | Henry, Judy S | Prepare correspondence to T. Tibbits and JJ Shrader regarding trial preparation, transcripts, designations, trial testimony, logistics, examination, witness outline, order of witnesses, documents to review and additional preparation information | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/19/2020 | Henry, Judy S | Prepare correspondence to JJ Shrader regarding her trial preparation, transcript, examination and work to prepare | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/19/2020 | Henry, Judy S | Work on trial examination outline for Dr. Thompson | 1.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $620.50 |
| 07/20/2020 | Thompson, Micha | Continue to prepare brief in support to strike supplemental reports of Kevin O'Brien | 1.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $467.50 |
| 07/20/2020 | Thompson, Micha | Telephone conference with Carol Owen, Linda Thacker, and Hamilton Lempert regarding strategy for defending newly disclosed up-coding claim | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/20/2020 | Hodges, Lindsey | Gather documents and depositions materials for Kent Bristow, Heather Kibler, JJ Shrader, and Tammie Tibbits and distribute to each witness for review | 1.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $202.50 |
| 07/20/2020 | Thompson, Micha | Telephone conference with ████ ████████ regarding strategy for her affidavit to be used in support of motion to strike | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/20/2020 | Thompson, Micha | Prepare declaration of ████ ████ to be used in support of motion to strike | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 07/20/2020 | Thompson, Micha | Telephone conference with Judy Henry and Baxter Drennon regarding on-going strategy for trial preparations | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/20/2020 | Thompson, Micha | Prepare objections to the Insurance Companies' pretrial disclosures and deposition designations | 2.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $632.50 |
| 07/20/2020 | Thompson, Micha | Review and analyze research memorandum regarding minimum requirements for venire and | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |

|            |                                                                                                                                                                                                                                                                                                                                  | Hours | Rate     |        |        |              | Amount     |
|------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|--------|--------|--------------|------------|
|            | final juror panel                                                                                                                                                                                                                                                                                                                 |       |          |        |        |              |            |
| 07/20/2020 | Jones, Daveante Draft brief in support of motion to allow witness to appear and testify via videoconference                                                                                                                                                                                                                       | 2.1   | $200.00  | $0.00  | $0.00  | $0.00 (0%)   | $420.00    |
| 07/20/2020 | Jones, Daveante Draft motion to allow witness to appear and testify via videoconference                                                                                                                                                                                                                                           | 0.5   | $200.00  | $0.00  | $0.00  | $0.00 (0%)   | $100.00    |
| 07/20/2020 | Jones, Daveante Communicate with court regarding needed information for technology order                                                                                                                                                                                                                                          | 0.1   | $200.00  | $0.00  | $0.00  | $0.00 (0%)   | $20.00     |
| 07/20/2020 | Jones, Daveante Telephone conference with Jaimie Moss regarding court's procedures during voir dire                                                                                                                                                                                                                               | 0.2   | $200.00  | $0.00  | $0.00  | $0.00 (0%)   | $40.00     |
| 07/20/2020 | Drennon, Baxter Prepare for trial, including for the cross examination of Bryan Meldrum, calls related to Dr. Schafer and upcoding claims, objections to deposition designations, and objections to pre-trial disclosures                                                                                                           | 6.7   | $275.00  | $0.00  | $0.00  | $0.00 (0%)   | $1,842.50  |
| 07/20/2020 | Henry, Judy S  Confer with L. Hodge regarding assistance in preparing correspondence and gathering documents for two witnesses and how to proceed                                                                                                                                                                                 | 0.3   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $109.50    |
| 07/20/2020 | Henry, Judy S  Review and revise brief in support of motion to strike letter reports of Oâ??Brien/Fieri                                                                                                                                                                                                                           | 1.6   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $584.00    |
| 07/20/2020 | Henry, Judy S  Prepare correspondence to client representatives regarding draft brief, motion, conflict of interest, and filing under seal                                                                                                                                                                                        | 0.2   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $73.00     |
| 07/20/2020 | Henry, Judy S  Call with C. Owen, Dr. Lempert, K. Bristow, L. Thacker, J. Shrader and counsel regarding C. Fieri, prior coding work for SE Physicians, scope, background, results, conflict of interest, waiver, motion/brief, decision, delay of insurance companies, internal investigation, outside experts and strategy to address | 0.8   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $292.00    |
| 07/20/2020 | Henry, Judy S  Prepare correspondence to entire working group on coding and conflict with regarding draft brief and how to proceed                                                                                                                                                                                                | 0.2   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $73.00     |
| 07/20/2020 | Henry, Judy S  Review responses of all SE Physiciansâ?? legal and representatives regarding brief and note changes                                                                                                                                                                                                                | 0.1   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $36.50     |
| 07/20/2020 | Henry, Judy S  Review comments to B. Drennon regarding questions and proposed edits and revise brief                                                                                                                                                                                                                              | 0.3   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $109.50    |
| 07/20/2020 | Henry, Judy S  Review and respond to several correspondences of L. Thacker regarding engagement, terms, conference call regarding additional facts and affidavit and how to proceed on expert issue                                                                                                                                | 0.3   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $109.50    |
| 07/20/2020 | Henry, Judy S  Conference call with ▮▮▮▮ regarding prior work of consulting expert for SEP, background, facts, scope of engagement, declaration and changes to drafts; call with M. Thompson and B. Drennon regarding experts, issue to                                                                                             | 1.5   | $365.00  | $0.00  | $0.00  | $0.00 (0%)   | $547.50    |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| | | address and options for handling | | | | | | |
| 07/20/2020 | Henry, Judy S | Exchanges of correspondence with M. Killingsworth regarding AR trial, electronics and requirements; prepare inquiry to D. Jones regarding electronics motion for attorneys, witnesses, client reps and consultants | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/20/2020 | Henry, Judy S | Review and revise declaration and brief in support of motion to strike regarding expert coding rest of afternoon, review and respond to all client representatives regarding proposed changes, fact check the brief and citations, and finalize, addressing all concerns, questions and comments of attorneys and clients | 2.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,058.50 |
| 07/20/2020 | Henry, Judy S | Review internet information and searches regarding coding expert for trial | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/20/2020 | Henry, Judy S | Prepare correspondence to D. Jones regarding witness appearing by zoom video for trial, illness, motion and information on draft and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/20/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding expert coder and substitution for witness at trial, expert consultant at trial and how to handle | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/20/2020 | Henry, Judy S | Review additional correspondences of C. Owen regarding expert, consultant and information | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/20/2020 | Henry, Judy S | Review bio of potential consulting economist expert | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/20/2020 | Henry, Judy S | Review constitutional jury count research and prepare direction to associate; review additional questions of M. Thompson based on research and veneer panel | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/20/2020 | Henry, Judy S | Review constitutional jury count research and prepare direction to associate; review additional questions of M. Thompson based on research and veneer panel | 0.2 | $365.00 | ($73.00) | $0.00 | $0.00 (0%) | $0.00 |
| 07/20/2020 | Henry, Judy S | Review and respond to C. Owen regarding private flight to and from trial and witness attendance | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/20/2020 | Henry, Judy S | Work on opening statement themes and points to address | 1.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $693.50 |
| 07/20/2020 | Henry, Judy S | Review and revise motion and brief regarding Dr. Schafer appear by video conferencing at trial | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/20/2020 | Henry, Judy S | Prepare update to C. Owen regarding motion, brief and call with Dr. Schafer regarding tests and direction | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/20/2020 | Hodges, Lindsey | Prepare exhibits, potential blowups, draft powerpoint for trial regarding damages | 4.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $648.00 |
| 07/20/2020 | Hodges, Lindsey | Review and revise motion to strike expert reports and brief in support; prepare exhibits to same | 3.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $445.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/20/2020 | Lantz, Dee Dee | Update TeamHealth regarding motion to strike new reports of defense expert and brief in support | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/20/2020 | Lantz, Dee Dee | Update TeamHealth regarding objections to insurance companies deposition designations and pre-trial disclosures | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/20/2020 | Moss, Jaimie | Prepare confidentiality designation for the deposition of Heather Kibler | 0.7 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $178.50 |
| 07/20/2020 | Moss, Jaimie | Prepare confidentiality designation for the deposition of Kent Bristow | 1.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $382.50 |
| 07/20/2020 | Moss, Jaimie | Prepare confidentiality designation for the deposition of Stanley Thompson | 0.7 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $178.50 |
| 07/20/2020 | King, Tiara | Ongoing preparations for trial | 1.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $243.00 |
| 07/20/2020 | Moss, Jaimie | Conference with Daveante Jones regarding Judge Miller's voir dire process and questions | 0.3 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $76.50 |
| 07/20/2020 | Moss, Jaimie | Review and revision of the voir dire outline | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/20/2020 | Lantz, Dee Dee | assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 07/21/2020 | Drennon, Baxter | Prepare for trial, including preparing for the cross examination of B. Meldrum and J. Ryan, preparing witnesses for direct examination, analyzing issues related to jury instructions and fraud claim, and reviewing communications related to Dr. Schafer | 6.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,870.00 |
| 07/21/2020 | Thompson, Micha | Prepare proposed agreed set of jury instructions | 6.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,815.00 |
| 07/21/2020 | Thompson, Micha | Review and analyze supplement to research memorandum on venire and jury panels | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/21/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding strategy for trial and preparations | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/21/2020 | Hodges, Lindsey | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and T. King and discuss trial preparations, witness preparation, upcoming deadlines, trial theme and voir dire approach | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/21/2020 | Thompson, Micha | Legal research and analysis regarding reply to anticipated response to motion to strike new O'Brien reports | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/21/2020 | Hodges, Lindsey | Draft motion for leave to file reply to motion to strike | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/21/2020 | Hodges, Lindsey | Draft SE Physicians' Motion in Limine | 1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $135.00 |
| 07/21/2020 | Hodges, Lindsey | Draft SE Physicians' Brief in Support of Motion in Limine | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |
| 07/21/2020 | Hodges, Lindsey | Email correspondence to and from ███████ regarding trial graphics | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/21/2020 | Hodges, Lindsey | Continue to prepare trial exhibits, review defendants' proposed exhibits, and prepare documents for courtroom use | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 07/21/2020 | Drennon, Baxter | Attend standing meeting with J. Henry, M. Thompson, L. Hodge, J. Moss and T. King and | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | discuss trial preparations, witness preparation, upcoming deadlines, trial theme and voir dire approach |  |  |  |  |  |
| 07/21/2020 | Hodges, Lindsey | Prepare document tracking the order of witnesses to be called on direct | 0.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $40.50 |
| 07/21/2020 | Henry, Judy S | Review bio information of ▮▮▮ and review other online information about possible ▮▮▮▮▮▮▮▮▮ | 0.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $328.50 |
| 07/21/2020 | Henry, Judy S | Review correspondence of C. Owen regarding motion and brief; prepare response regarding details and discussions with Dr. Schafer | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/21/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding Dr. Schaferâ??s ▮▮▮▮▮▮▮ | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/21/2020 | Henry, Judy S | Attend WLJ team call regarding AR case, trial prep, all the details and questions to address before trial, division of labor, upcoming deadlines, witness prep and strategy | 1.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $511.00 |
| 07/21/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding Dr. Thompsonâ??s trial attendance and designated rep for SE Physicians at counsel table and rationales | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/21/2020 | Henry, Judy S | Call with Dr. Schafer regarding ▮▮▮▮▮▮▮ rebuttal expert, ▮▮▮▮▮ at trial to assist, private transportation, physician letter, zoom video motion, and coding expert; call with Dr. Schafer and Dr. Brian Kriegler regarding background of case, claims, new coding claim, two new reports, motion to exclude, pathways to coding testimony and how to proceed | 1.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $620.50 |
| 07/21/2020 | Henry, Judy S | Call with C. Owen regarding information regarding experts, consulting coding expert and pathways to trial, discussions with Dr. Schafer and how to proceed ▮▮▮▮▮▮ | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/21/2020 | Henry, Judy S | Call with all of the witnesses (Shrader, Bristow, Kibler, Tibbits, Schafer, Thompson) regarding testimony at trial and group trial preparation, questions, logistics and issues to address | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 07/21/2020 | Henry, Judy S | Finalize phone notes of lengthy call with Dr. Kriegler, coding consulting expert witness | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/21/2020 | Henry, Judy S | Review notice of clerk and order regarding ins cos to respond to motion to strike/exclude reports | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/21/2020 | Henry, Judy S | Prepare correspondence to client rep regarding thoughts | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|--|--|--|--------|
| | | on order, anticipated response and content of draft reply with motion for leave to file; discuss conflict | | | | | | |
| 07/21/2020 | Henry, Judy S | Review jury instruction issue regarding equitable claim of piercing | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/21/2020 | Henry, Judy S | Prepare correspondence to M. Thompson and B. Drennon regarding proof at trial regarding piercing and alter ego regarding Meldrum and Ryan | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/21/2020 | Henry, Judy S | Review coding review correspondence of ███████ ███████ regarding internal work | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/21/2020 | Henry, Judy S | Review jury research and scheduling order; prepare summary of decisions, options and recommendations to C. Owen regarding veneer and possible issues to address at trial | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/21/2020 | Henry, Judy S | Review inquiry and prepare response to C. Owen regarding experts and Dr. Lempert with outside expert on coding and need for both | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/21/2020 | Henry, Judy S | Calls with Dr. Schafer regarding ███████ ███████ consulting at trial, Brian Kriegler coding expert, initial review and analysis, next steps and Daubert on sample size and timeliness of report, physician travel statement, surgeonâ??s decision, zoom testimony and how to proceed | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/21/2020 | Henry, Judy S | Prepare update to C. Owen regarding call with Dr. Schafer and every item we discussed | 0.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $182.50 |
| 07/21/2020 | Lantz, Dee Dee | Update TeamHealth regarding Court's Order directing defense to response to motion to strike defense expert's new report | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/21/2020 | King, Tiara | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, J. Moss and L. Hodge and discuss trial preparations, witness preparation, upcoming deadlines, trial theme and voir dire approach; Ongoing preparations for trial | 1.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $216.00 |
| 07/21/2020 | Thompson, Micha | Attend standing meeting with J. Henry, B. Drennon, J. Moss, L. Hodge, and T. King and discuss trial preparations, witness preparation, upcoming deadlines, trial theme and voir dire approach | 1.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $330.00 |
| 07/21/2020 | Moss, Jaimie | Attend standing meeting with J. Henry, M. Thompson, B. Drennon, L. Hodge and T. King and discuss trial preparations, witness preparation, upcoming deadlines, trial theme and voir dire approach | 1.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $306.00 |
| 07/21/2020 | Moss, Jaimie | Research and analysis of Eighth Circuit precedent in support of the motion in limine | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|---|---|---|--------|
| 07/21/2020 | Moss, Jaimie | Prepare correspondence to Norm Revis regarding the revised voir dire outline | 0.1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $25.50 |
| 07/21/2020 | Moss, Jaimie | Prepare correspondence to Carol Owen regarding the revised voir dire outline | 0.1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $25.50 |
| 07/21/2020 | Lantz, Dee Dee | assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 3.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $459.00 |
| 07/21/2020 | Henry, Judy S | Review proposed confidentiality designations and discuss with J. Moss for 3 witnesses | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/22/2020 | Thompson, Micha | Continue to prepare proposed agreed set of jury instructions | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |
| 07/22/2020 | Drennon, Baxter | Prepare for trial, including analysis of jury instructions, upcoding defenses, motion related to Dr. Schafer, call w/ Dr. Schafer regarding information for cross examination of Insurance Company's witnesses, call regarding defense of upcoding defense, review and response to motion for continuance, and work on the cross examination outline for B. Meldrum and J. Ryan | 6.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,787.50 |
| 07/22/2020 | Thompson, Micha | Prepare electronic correspondence to opposing counsel regarding strategy for agreed jury instructions | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 07/22/2020 | Thompson, Micha | Prepare electronic correspondence to opposing counsel regarding exhibit conference | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/22/2020 | Thompson, Micha | Review and revise draft motion to allow Dr. Schafer to appear by videoconference | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/22/2020 | Thompson, Micha | Telephone conference with Dr. Leslie Schafer regarding strategy for her trial testimony | 1.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $302.50 |
| 07/22/2020 | Thompson, Micha | Telephone conference with Dr. Kriegler regarding strategy for defense of new up-coding claims | 1.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $357.50 |
| 07/22/2020 | Lantz, Dee Dee | Finalize and tender to U.S. District Court Clerk under seal filing related to corrected unredacted disclosures | 0.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $40.50 |
| 07/22/2020 | Thompson, Micha | Prepare reply to response to motion to strike new O'Brien reports | 1.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $412.50 |
| 07/22/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' opposition to plaintiff's emergency motion to strike evidence and motion for continuance | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/22/2020 | Lantz, Dee Dee | Update TeamHealth regarding plaintiff's response to defendants' motion for continuance | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/22/2020 | Lantz, Dee Dee | Update TeamHealth regarding notice regarding conditional waiver of right to trial by jury | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/22/2020 | Lantz, Dee Dee | Prepare correspondence to Myers Attorney Services regarding status of service of trial subpoena on Kim Suggs | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/22/2020 | Jones, Daveante | Telephone conference with courtroom deputy regarding technology order | 0.1 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $20.00 |
| 07/22/2020 | Hodges, Lindsey | Continue to prepare trial exhibits, review defendants' proposed exhibits, and prepare documents for courtroom use | 3.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $432.00 |
| 07/22/2020 | Henry, Judy S | Review information from Veritext regarding depositions and review invoices for deposition related charges and confer with assistant regarding approval for processing | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Review correspondence and issues related to jury instructions | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Work on jury instructions and provide edits | 1.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $401.50 |
| 07/22/2020 | Henry, Judy S | Call with M. Thompson regarding jury instructions, cases on unjust enrichment, piercing and removal of instruction | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/22/2020 | Henry, Judy S | Review correspondence of C. Owen regarding motion regarding Dr. Schafer | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Review and respond to numerous correspondences regarding coding expert, Brian Kriegler, and results of Dr. Lempertâ??s coding work | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/22/2020 | Henry, Judy S | Call with Dr. Lempert and L. Thacker regarding Dr. Kriegler, discussions with him, two part review process, statistician work, coding work | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/22/2020 | Henry, Judy S | Prepare correspondence to Dr. Schafer regarding coding work, ███████ | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Review and revise motion and brief regarding updated information on Dr. Schafer and trial testimony | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/22/2020 | Henry, Judy S | Review correspondence of Dr. Schafer regarding ████ Kriegler and coding call | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Review Daubert opinion regarding sample size decision | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/22/2020 | Henry, Judy S | Prepare correspondence to C. Owen regarding revised motion and brief regarding video testimony and revised drafts | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Prepare correspondence to Dr. Schafer regarding draft motion and brief and call to insurance company attorney necessary | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Work on motion and brief regarding additional comments | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/22/2020 | Henry, Judy S | Prepare correspondences to Dr. Schafer and to C. Owen regarding motion, brief, letter | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/22/2020 | Henry, Judy S | Review correspondence of Dr. Schafer regarding letter and prepare suggestion regarding nurse | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Call with Dr. Schafer regarding motion, brief, letter and how to proceed | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/22/2020 | Henry, Judy S | Conference calls (back to back) with Dr. Schafer regarding rebuttal expert and | 2.5 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $912.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| | | options; call with Dr. Kriegler, Dr. Lempert, L. Thacker, C. Owen, M. Thompson, B. Drennon regarding coding experts and preliminary analysis, scope of expertise, work of Dr. Lempert and how to proceed; call with C. Owen, L. Thacker, MAT and B. Drennon regarding motion, Dr. Schafer, new strategy with rebuttal expert and how to proceed | | | | | | |
| 07/22/2020 | Henry, Judy S | Work on revised motion and brief with Dr. Schafer; review new ins co response to emergency motion to strike and combined motion to continue; call with B. Drennon regarding response to motion to continue with points to include; review and respond to many exchanges with client regarding response, reply, motion for leave, combined motion/response, points to address, ████████ ██████████ and work on/review and revise response/reply | 2.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,058.50 |
| 07/22/2020 | Henry, Judy S | Review research and rule and discuss invoking the rule and exemption of application to experts | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/22/2020 | Moss, Jaimie | Research and analysis of Eighth Circuit case law to assist in preparation of motion in limine | 1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $255.00 |
| 07/22/2020 | Moss, Jaimie | Review correspondence from ████████████ | 0.1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $25.50 |
| 07/22/2020 | Lantz, Dee Dee | assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 2.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $337.50 |
| 07/23/2020 | Thompson, Micha | Review and analyze the Insurance Companies' notice of waiver of jury trial | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Prepare electronic correspondence to the Insurance Companies' notice of waiver of jury trial | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Prepare statement regarding client's conditional waiver of jury trial | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Telephone conference with Judy Henry and Carol Owen regarding strategy for response to the Insurance Companies' notice of waiver of jury trial | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/23/2020 | Drennon, Baxter | Prepare for trial, including the direct examination of H. Kibler and cross examination of J. Ryan, analyzing order from the court, calls re defense to coding claim | 3.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,045.00 |
| 07/23/2020 | Thompson, Micha | Revise brief in support of motion in limine to add arguments related to specific issues in this case | 3.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,072.50 |
| 07/23/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' reply regarding continuance because of health and safety | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/23/2020 | Lantz, Dee Dee | Review correspondence from Myers Attorney Services advising Kim Suggs back in Arkansas and arrangements made to serve trial subpoena | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/23/2020 | Lantz, Dee Dee | prepare trial notebook for Tammie Tibbits for use by J. Henry at trial | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/23/2020 | Lantz, Dee Dee | Prepare Heather Kibler eratta sheet | 0.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $81.00 |
| 07/23/2020 | Thompson, Micha | Research and analysis regarding firm's prior work with BRG | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/23/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding firm's prior work with BRG | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Review and analyze order denying emergency motion to strike new O'Brien reports | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Telephone conference with Steve Cady regarding intended motion for Dr. Schafer to attend trial by videoconference | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Review and revise amended brief in support of motion to allow Dr. Schafer to attend trial by videoconference | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/23/2020 | Lantz, Dee Dee | prepare trial notebook for Chepeka McKinney for use by J. Henry at trial | 0.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $67.50 |
| 07/23/2020 | Lantz, Dee Dee | assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 4.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $580.50 |
| 07/23/2020 | Thompson, Micha | Prepare memorandum to file regarding strategy for preparation of written motions for judgment as a matter of law/response to defense motion | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/23/2020 | Thompson, Micha | Telephone conference with WLJ Trial Team regarding on-going strategy for trial preparations | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/23/2020 | Thompson, Micha | Review and revise draft motion in limine | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/23/2020 | Thompson, Micha | Prepare brief in support of motion for reconsideration of denial of emergency motion on new O'Brien reports | 3.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,045.00 |
| 07/23/2020 | Thompson, Micha | Prepare motion for reconsideration of denial of emergency motion on new O'Brien reports | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/23/2020 | Hodges, Lindsey | Prepare documents and exhibits for prep session with T. Tibbits | 1.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $202.50 |
| 07/23/2020 | Hodges, Lindsey | Schedule technology viewing in the courtroom | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/23/2020 | Hodges, Lindsey | Review and revise motion in limine | 0.4 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $54.00 |
| 07/23/2020 | Hodges, Lindsey | Draft exhibit and witness list to be filed with the court | 1.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $175.50 |
| 07/23/2020 | Hodges, Lindsey | Prepare exhibit to be filed with the motion regarding Dr. Schafer | 0.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $27.00 |
| 07/23/2020 | Hodges, Lindsey | Prepare documents and exhibits for the draft oral arguments on issues raised in the motions for summary judgment | 2.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $283.50 |
| 07/23/2020 | Hodges, Lindsey | Continue to prepare trial exhibits, review defendants' proposed exhibits, and prepare documents for courtroom use | 2.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $310.50 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|--|--|--|--------|
| 07/23/2020 | Henry, Judy S | Prepare lists of topics for Dr. Stan Thompson regarding nomenclature and trial reminders | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/23/2020 | Henry, Judy S | Meet with Dr. Stan Thompson and C. Owen to prepare for trial testimony; meet with C. Owen regarding trial, reply regarding jury trial waiver and notice; review reply of ins companies, review and revise notice regarding jury trial conditional waiver and discussions regarding witness preparations | 1.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $584.00 |
| 07/23/2020 | Henry, Judy S | Work on T. Tibbitsâ?? trial testimony outline; prepare correspondence to T. Tibbits regarding trial preparation, exhibit, highlighted transcript and conference on 7/24 and review response of T. Tibbits regarding trial preparations | 2.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $839.50 |
| 07/23/2020 | Henry, Judy S | Prepare topics to cover with H. Kibler regarding trial preparation for testimony | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/23/2020 | Henry, Judy S | Review and approve deposition changes prepared by H. Kibler; confer with paralegal regarding preparation of errata sheet for H. Kibler, notary and how to proceed | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/23/2020 | Henry, Judy S | Conference call with H. Kibler regarding errata sheet, trial, deposition testimony, designated testimony by insurance companies, logistics and trial | 1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $365.00 |
| 07/23/2020 | Henry, Judy S | Work with paralegal on witness trial notebooks with exhibits | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/23/2020 | Henry, Judy S | Review order and exchange lots of correspondence with C. Owen and attorneys regarding order, burden of proof, relevancy damages, counterclaim/defenses, and notice to consulting experts on coding | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/23/2020 | Henry, Judy S | Review and respond to C. Owen regarding Dr. Schafer; prepare correspondence to Dr. Schafer regarding letter from physician; review response; prepare request to notify B. Kriegler regarding coding to be tried and review response | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/23/2020 | Henry, Judy S | Prepare correspondence to S. Cady regarding witness issue | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/23/2020 | Henry, Judy S | Call with S. Cady regarding Dr. Schafer restricted from travel because of diagnosis and surgery and request for consent | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/23/2020 | Henry, Judy S | Prepare call notes and correspondence to C. Owen | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/23/2020 | Henry, Judy S | Review physician letter for Dr. Schafer; review and revise motion and brief regarding Dr. Schafer attend trial by video conferencing and confer with Dr. Schafer regarding date of birth and redaction | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/23/2020 | Henry, Judy S | Review response of ins companies to objections to | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |

| | | | | | |
|---|---|---|---|---|---|
| | deposition designations; prepare correspondence to H. Kibler regarding arguments of ins companies about her testimony; prepare correspondence to K. Bristow, JJ Shrader and T. Tibbits regarding same arguments and direction related to their trial testimony | | | | |
| 07/23/2020 Henry, Judy S | Review correspondences regarding Berkley Research Group, conflict and request for information | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/23/2020 Henry, Judy S | Confer with accounting, assistant and paralegal regarding information needed for client regarding Berkley Research Group | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/23/2020 Henry, Judy S | Confer with M. Thompson motion for judgment, written draft, brief, motions at trial and attorneys to assist | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/23/2020 Henry, Judy S | Call with C. Owen and M. Thompson regarding burden of proof, decision by Judge Miller, damages, ███████ ██████████████████████ ██████████████████████ ██████████████ and motion to reconsider | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/23/2020 Henry, Judy S | Meet with paralegal regarding trial boards and options regarding Novasys contract at trial | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/23/2020 Henry, Judy S | Work on motion in limine and brief in support, noting issues, questions and comments for attorneys to address | 1.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $620.50 |
| 07/23/2020 Henry, Judy S | Review correspondences of C. Owen regarding Lempert testimony; review correspondence of Dr. Lempert regarding inquiries | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/23/2020 Henry, Judy S | Prepare correspondence to Dr. Lempert et al regarding alleged upcoding, trial logistics, expert draft report, review and trial preparation meetings | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/23/2020 Henry, Judy S | Continue review of T. Tibbitsâ?? deposition transcript and work on note to prep her for trial | 1.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $657.00 |
| 07/23/2020 King, Tiara | Ongoing preparations for trial, including coordinating with the court and related tasks | 1.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $202.50 |
| 07/24/2020 Thompson, Micha | Complete brief in support of motion for reconsideration or specific findings and conclusions on order denying motion to strike new O'Brien reports | 1.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $440.00 |
| 07/24/2020 Thompson, Micha | Complete brief in support of motion in limine | 1.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $385.00 |
| 07/24/2020 Lantz, Dee Dee | Update TeamHealth regarding order denying defendants' motion for continuance | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 Lantz, Dee Dee | Update TeamHealth regarding defendants' response to plaintiff's objections to deposition designations | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Total |
|------|-----------|-------------|-------|------|---|---|---|-------|
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding unopposed motion to allow witness to attend trial and testify via videoconference with brief in support | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding order granting unopposed motion to allow witness to attend trial and testify via videoconference with brief in support | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Hodges, Lindsey | Review and revise the brief in support of motion in limine | 0.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $108.00 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding motion for reconsideration and brief in support related to motion to strike defense expert report | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Drennon, Baxter | Prepare for trial, including preparing for the cross examination of J. Ryan and rebuttal report of Dr. Lempert and finalizing motion for reconsideration and motion in limine | 3.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $962.50 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion in limine and brief in support related to corporate financials and wealth | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion in limine and brief in support related to excluding testimony of Dr. Thompson | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion in limine and brief in support related to inflammatory or prejudicial statements about the insurance companies | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Lantz, Dee Dee | Update TeamHealth regarding plaintiff's motion in limine and brief in support | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/24/2020 | Jones, Daveante | Begin drafting brief in support of motion for judgment as a matter of law on counts 1 and 4 of plaintiff's second amended complaint | 1 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $200.00 |
| 07/24/2020 | Hodges, Lindsey | Trail Preparation: Prepare exhibits, witness preparation materials and other trial needs | 5.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $702.00 |
| 07/24/2020 | King, Tiara | Ongoing preparations for trial, including coordinating with witnesses, working on exhibits, and related tasks | 1.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $162.00 |
| 07/24/2020 | Henry, Judy S | Review new brief regarding motion to reconsider and prepare notes to M. Thompson regarding same regarding tone and requests | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/24/2020 | Henry, Judy S | Complete T. Tibbitsâ?? deposition transcript review | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/24/2020 | Henry, Judy S | Meet with T. Tibbits and JJ Shrader | 3.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,241.00 |
| 07/24/2020 | Henry, Judy S | Review order of court regarding Dr. Schafer; prepare correspondence to Dr. Schafer regarding video conferencing trial attendance | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/24/2020 | Henry, Judy S | Confer with M. Thompson regarding disclosure to jury | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/24/2020 | Henry, Judy S | Review correspondences of M. Thompson and L. Hodge | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |

| Date | Description | Hours | Rate | | | | Amount |
|------|-------------|-------|------|---|---|---|--------|
| | regarding motion in limine | | | | | | |
| 07/24/2020 | Henry, Judy S   Work on revisions to brief in support of motion to reconsider and prepare comments to attorneys | 0.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $292.00 |
| 07/24/2020 | Henry, Judy S   Work on motion in limine (new) and brief (draft two)re addressing J. Henry comments and changes | 0.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $219.00 |
| 07/24/2020 | Henry, Judy S   Review QualChoice website and changes to encompass Ambetter/Novasys/Centene; confer with paralegals regarding blow ups | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/24/2020 | Henry, Judy S   Review update on conflict of interest of Berkley Research Group | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/24/2020 | Henry, Judy S   Conference call with Dr. Lempert, et al regarding coding background in AR case | 1.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $584.00 |
| 07/24/2020 | Henry, Judy S   Review final motion in limine and brief and approve to file; confer with C. Owen regarding update on motions and coding call with experts | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/24/2020 | Henry, Judy S   Review 3 motions and briefs and correspondence of G. Talley to Judge Miller with depositions and update client on all new pleadings and filings by insurance companies | 1.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $584.00 |
| 07/24/2020 | Henry, Judy S   Review engagement letter of Kriegler and supplemental terms | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/24/2020 | Lantz, Dee Dee  assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 3.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $486.00 |
| 07/25/2020 | Drennon, Baxter Prepare for trial, including the cross examination of J. Ryan | 2.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $632.50 |
| 07/25/2020 | Hodges, Lindsey Trail Preparation: Prepare exhibits, witness preparation materials and other trial needs | 7.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $1,012.50 |
| 07/25/2020 | King, Tiara    Ongoing trial preparation, including exhibits and other trial materials | 6.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $837.00 |
| 07/25/2020 | Henry, Judy S   Review Berkley Research Group engagement letter ████████ scope, and detailed commercial transaction terms | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/25/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding conflict of interest, future waiver, enforceability and Tennessee law, all as it pertains to conflict in the AR case with insurance companiesâ?? expert | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/25/2020 | Henry, Judy S   Review correspondence of C. Owen regarding briefing of responses to motions; confer with WLJ team regarding farming out some of briefing | 0.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $73.00 |
| 07/25/2020 | Henry, Judy S   Prepare correspondence to C. Owen regarding engagement of Dr. B. Kriegler and changes to engagement letter and review of terms; review response | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/25/2020 | Henry, Judy S   Prepare correspondence to EconOne regarding terms for engagement of statistician expert Dr. B. Kriegler | 0.1 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $36.50 |
| 07/25/2020 | Henry, Judy S   Review deposition of Chepeka McKinney and begin work on | 5.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,117.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | trial examination for her | | | | | | |
| 07/26/2020 | Drennon, Baxter | Prepare for trial, including examination of J. Ryan, jury instructions, statement of the case, and voir dire | 4.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,292.50 |
| 07/26/2020 | Thompson, Micha | Prepare jury instructions and statement of the case for submission to the Court | 3.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $907.50 |
| 07/26/2020 | Thompson, Micha | Telephone conference with AZA and ██████████ regarding strategy for responses to motions in limine | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/26/2020 | Thompson, Micha | Telephone conference with Judy Henry regarding strategy for direct examination of JJ Shrader and other trial preparation issues | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |
| 07/26/2020 | Hodges, Lindsey | Trail Preparation: Prepare exhibits, witness preparation materials and other trial needs | 5.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $783.00 |
| 07/26/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding strategy for proposed statement of the case | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/26/2020 | King, Tiara | Ongoing trial preparation, including exhibits and other trial materials | 1.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $148.50 |
| 07/26/2020 | Henry, Judy S | Confer with WLJ team regarding 3 motions in limine, responses, assignments, transcript Thompson, update to Jaimie Moss regarding motion, review and respond to C. Owen regarding responses, trial boards and witness prep | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/26/2020 | Henry, Judy S | Work on trial testimony outline for T. Tibbits; call with ██████████ and client rep regarding two responses to motions in limine, background, facts, deposition testimony and arguments; discuss PO and pro hac or consulting engagement; call with M. Thompson regarding responses, witnesses, information from JJ Shrader regarding several topics discussed in Friday preparation session; continue work on Tibbitsâ?? trial testimony, and prepare correspondence to Tammie, JJ Shrader and K. Bristow with trial outline and instructions for preparation for trial | 6.8 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,482.00 |
| 07/26/2020 | Henry, Judy S | Work on summary of case (1 page), jury instructions and review and respond to C. Owen regarding upcoding defense and rebuttal | 1.9 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $693.50 |
| 07/26/2020 | Henry, Judy S | Prepare summary correspondences to WLJ trial team on where we are and what to expect on Monday and â??to doâ?? tasks | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/26/2020 | Henry, Judy S | Work with Dr. Schafer and review and revise trial outline | 1.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $474.50 |
| 07/27/2020 | King, Tiara | Ongoing trial preparation, including exhibits and other trial materials | 1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $135.00 |
| 07/27/2020 | Drennon, Baxter | Prepare for trial, prepare for cross examination of B. | 11.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $3,190.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | Meldrum and J. Ryan, multiple calls related to order on motions for summary judgment, consider trial strategy in light of order on motions for summary judgment, call with AZA firm, analysis of CPT codes, bullet points re NovaSys contract |  |  |  |  |  |
| 07/27/2020 | Thompson, Micha | Prepare electronic correspondence to Steve Cady regarding proposed jury instructions | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/27/2020 | Thompson, Micha | Review and respond to electronic correspondence from Carol Owen ▆▆▆▆▆ | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/27/2020 | Moss, Jaimie | Prepare stipulation of facts | 1.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $382.50 |
| 07/27/2020 | Moss, Jaimie | Review and revision of voir dire outline | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/27/2020 | Moss, Jaimie | Telephone conference with ▆▆▆ and ▆▆▆ ▆▆▆ regarding responses to defendants' motions in limine | 0.4 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $102.00 |
| 07/27/2020 | Moss, Jaimie | Prepare response to defendants' motion in limine to exclude testimony of Stanley Thompson | 1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $255.00 |
| 07/27/2020 | Thompson, Micha | Legal research and analysis regarding ▆▆▆▆▆▆ ▆▆▆▆▆▆ | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/27/2020 | Thompson, Micha | Prepare electronic correspondence to Carol Owen regarding efforts to obtain copy of sealed summary-judgment order | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/27/2020 | Thompson, Micha | Prepare electronic correspondence to the Courtroom deputy requesting copy of sealed order on summary judgment motions | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/27/2020 | Thompson, Micha | Telephone conference with Carol Owen regarding order on motions for summary judgment | 0.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $220.00 |
| 07/27/2020 | Thompson, Micha | Review and analyze summary judgment order | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/27/2020 | Thompson, Micha | Telephone conference with Carol Owen and Kent Bristow regarding trial strategy in light of summary judgment order | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/27/2020 | Thompson, Micha | Trial preparations, including preparation of outline for Kent Bristow testimony, work on jury instructions, and lengthy conversation with the AZA firm regarding entry into the case | 7.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,952.50 |
| 07/27/2020 | Thompson, Micha | Follow-up telephone conference with Carol Owen regarding strategy for trial preparations with the AZA firm | 0.2 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $55.00 |
| 07/27/2020 | Jones, Daveante | Continue drafting brief in support of motion for judgment as a matter of law on counts 1 and 4 of plaintiff's second amended complaint | 3.5 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $700.00 |
| 07/27/2020 | Jones, Daveante | Email correspondence to courtroom deputy regarding technology order | 0.1 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $20.00 |
| 07/27/2020 | Lantz, Dee Dee | assist with preparation of exhibits, witness folders, | 5.6 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $756.00 |

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| | | trial notebooks trial folders and other trial logistics | | | | | | |
| 07/27/2020 | Henry, Judy S | Work all day/evening on trial preparation, motions, draft response edits, expert witness outlines, fact witness deposition review and revisions to outlines, address logistic issues, a hundred+ correspondences and responses, review motion for summary judgment order and analyze result, calls with C. Owen, K. Bristow regarding  et al regarding motion for summary judgment order and implications, work on filings due and revisions based on motion for summary judgment order, multiple conference and phone calls and correspondence exchanges with AZA, help with preparing information for AZA ███████████████ | 11.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $4,124.50 |
| 07/27/2020 | Hodges, Lindsey | Continue to prepare exhibits and documents needed for trial; witness examination outlines | 7.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $1,012.50 |
| 07/27/2020 | Hodges, Lindsey | Attend meeting with C. Owen, J. Henry, M. Thompson, B. Drennon and AZA regarding changes to trial plan | 1.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $175.50 |
| 07/27/2020 | Hodges, Lindsey | Assist AZA with documents and pleadings filed; load and host all productions in ██████ | 5.2 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $702.00 |
| 07/27/2020 | Hodges, Lindsey | Emails to and from C. Owen and K. Wilkerson regarding trial and witness logistics; prepare chart of contact information; telephone conference with K. Wilkerson regarding same | 0.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $121.50 |
| 07/27/2020 | King, Tiara | Ongoing preparations for trial | 3.9 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $526.50 |
| 07/27/2020 | Moss, Jaimie | Prepare and review correspondence with ████████████ | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 07/27/2020 | Henry, Judy S | Review  several correspondence exchanges with ██████ and review documents and information regarding coding and expert; review CV and website of Dr. Lempert | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/28/2020 | King, Tiara | Ongoing trial preparation, including exhibits, latest rulings, and related tasks | 4.8 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $648.00 |
| 07/28/2020 | Drennon, Baxter | Prepare for trial, including cross examination of B. Meldrum, strategy call with J. Zavitsanos, preparing K. Bristow for direct examination, and finalizing motion in limine responses, examination of Tammie Tibbits | 3.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $962.50 |
| 07/28/2020 | Thompson, Micha | Trial preparations, including meeting with Kent Bristow to prepare him for his trial testimony | 3.8 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $1,045.00 |
| 07/28/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants pre-trial submissions (statement of case, proposed voir dire questions, disputed jury instructions) | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |

Document 308-5 Law Firm Invoice 08/28/20

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|------|-----------|-------------|-------|------|--|--|--|--------|
| 07/28/2020 | Thompson, Micha | Telephone conference with WLJ trial team regarding strategy for trial preparations | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/28/2020 | Thompson, Micha | Review and revise draft response to motion to exclude Dr. Stan Thompson from testifying at trial | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/28/2020 | Jones, Daveante | Draft brief in support of response to anticipated motion for judgment as a matter of law for defendants | 1.2 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $240.00 |
| 07/28/2020 | Jones, Daveante | Begin drafting brief in support of motion for judgment as a matter of law on count 3 of plaintiff's second amended complaint | 2.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $460.00 |
| 07/28/2020 | Jones, Daveante | Begin drafting brief in support of motion for judgment as a matter of law on defendants' affirmative defense involving the Greatest of Three regulations | 1.8 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $360.00 |
| 07/28/2020 | Hodges, Lindsey | Work with AZA regarding trial preparation; find documents for AZA attorneys regarding same; telephone conferences with L. Peter, M. Rivers and K. Wilkerson regarding trial preparation; numerous emails regarding same; continue to prepare exhibits and additional documents needed for trial | 10 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $1,350.00 |
| 07/28/2020 | Henry, Judy S | Outline additional areas of preparation for K. Bristow based on recent depositions | 0.4 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $146.00 |
| 07/28/2020 | Henry, Judy S | Respond to many questions of AZA attorneys regarding contract, fees, logistics, depositions, trial preparation, witnesses, etc | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/28/2020 | Henry, Judy S | Trial preparation with K. Bristow; review documents, facts, background, deposition testimony, scope of examinations and responses | 3.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $1,204.50 |
| 07/28/2020 | Henry, Judy S | Call with C. Kennedy regarding decision to transition the case, background and trial preparation | 0.3 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $109.50 |
| 07/28/2020 | Henry, Judy S | Review and revise pro hac motions; work on all three responses to motions in limine; review and respond to many correspondences and questions of AZA; coordinate trial prep work with WLJ/AZA teams; review and respond to inquiries regarding 4 witnesses; exchange correspondences with John AZA regarding expert Kriegler, use at trial, reasons and recommendation to utilize Kriegler; work on stipulation of facts; WLJ team meeting to reorganize work and trial assignments; exhibits for trial; review correspondences regarding witnesses and prepare correspondence regarding each witness and recommendations; call with John Z regarding information and facts on Novasys and | 7.6 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $2,774.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | Celtic, network agreement and analysis; review agreement and prepare correspondence regarding several provisions; confer with WLJ team regarding summary; review correspondences on network; review and respond to AZA regarding exhibits and authenticity stipulation; review Celtic exhibits to network agreement | | | | | | |
| 07/28/2020 Henry, Judy S | Conference call with AZA attorneys regarding facts, background, information they need from JSH, networks and how they work, Novasys, Novasys contract and how to proceed | 0.7 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $255.50 |
| 07/28/2020 Moss, Jaimie | Review and revision of proposed stipulation of facts based on the order on the motions for summary judgment | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/28/2020 Moss, Jaimie | Prepare response to defendants' motion in limine to exclude testimony of Stanley Thompson | 2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $510.00 |
| 07/28/2020 Moss, Jaimie | Prepare and review correspondence with AZA team regarding confidentiality designations for depositions of Heather Kibler, Kent Bristow, and Stanley Thompson | 0.2 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $51.00 |
| 07/28/2020 Moss, Jaimie | Conference with J. Henry, M. Thompson, B. Drennon, T. King, and L. Hodge regarding trial on breach of contract claims | 0.5 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $127.50 |
| 07/29/2020 Drennon, Baxter | Revise proposed stipulations of fact to ensure consistency with AZA trial strategy and communicate with AZA regarding same | 0.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $165.00 |
| 07/29/2020 Lantz, Dee Dee | Update TeamHealth regarding responses to defendants' motions in limine | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/29/2020 Drennon, Baxter | Telephone conference with ▮▮▮ ▮▮▮ regarding motion to disqualify | 0.4 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $110.00 |
| 07/29/2020 Drennon, Baxter | Analyze exhibit list of defendants to determine which exhibits are objectionable and prepare objections to exhibits | 1.6 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $440.00 |
| 07/29/2020 Thompson, Micha | Prepare supplement to pending evidentiary motions regarding effect of summary judgment order and voluntary dismissal of unjust enrichment claim | 2.1 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $577.50 |
| 07/29/2020 Drennon, Baxter | Call with AZA team regarding trial preparation issues | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/29/2020 Lantz, Dee Dee | assist with preparation of exhibits, witness folders, trial notebooks trial folders and other trial logistics | 3.5 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $472.50 |
| 07/29/2020 Drennon, Baxter | Telephone conference with AZA regarding Centene entities for use in trial graphics | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/29/2020 Drennon, Baxter | Communicate with opposing counsel regarding stipulation of facts and revise same for filing | 0.3 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $82.50 |
| 07/29/2020 Drennon, Baxter | Review and add to timeline as requested by M. Killingsworth | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/29/2020 Thompson, Micha | Review and analyze order on Daubert motion and motion for reconsideration | 0.5 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $137.50 |

| Date | Timekeeper | Description | Hours | Rate | | | | Amount |
|---|---|---|---|---|---|---|---|---|
| 07/29/2020 | Jones, Daveante | Email correspondence with the Court regarding technology order for Texas attorneys and staff | 0.2 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $40.00 |
| 07/29/2020 | Jones, Daveante | Continue drafting brief in support of motion for judgment as a matter of law on count 3 of plaintiff's second amended complaint | 0.5 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $100.00 |
| 07/29/2020 | Jones, Daveante | Continue drafting brief in support of motion for judgment as a matter of law on defendants' affirmative defense involving the Greatest of Three regulations | 0.5 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $100.00 |
| 07/29/2020 | Jones, Daveante | Draft motion for judgment as a matter of law on defendants' affirmative defense involving the Greatest of Three regulations | 0.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $60.00 |
| 07/29/2020 | Jones, Daveante | Draft motion for judgment as a matter of law on count 3 of plaintiff's second amended complaint | 0.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $60.00 |
| 07/29/2020 | Jones, Daveante | Draft motion for judgment as a matter of law on counts 1 and 4 of plaintiff's second amended complaint | 0.3 | $200.00 | $0.00 | $0.00 | $0.00 (0%) | $60.00 |
| 07/29/2020 | Thompson, Micha | Prepare reply to response to motion in limine | 0.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $247.50 |
| 07/29/2020 | Drennon, Baxter | Prepare list of key witnesses and job titles as requested by K. Leyendecker | 0.7 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $192.50 |
| 07/29/2020 | Hodges, Lindsey | Work with AZA regarding trial preparation; find documents for AZA attorneys regarding same; telephone conferences with M. Rivers regarding supply needs and exhibits; numerous emails regarding same; prepare witness notebooks; review revised exhibit list; prepare court form of exhibit and witness list; conference with WLJ team regarding trial needs | 14 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $1,890.00 |
| 07/29/2020 | Lantz, Dee Dee | Update TeamHealth regarding plaintiff's first amended witness list | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/29/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' response to plaintiff's motion in limine | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/29/2020 | King, Tiara | Ongoing trial preparation, including exhibits for trial, preparation of witness folders, logistics coordination with AZA team, hearing preparation, jury information, and related tasks | 7.3 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $985.50 |
| 07/29/2020 | Norton, Mac | Telephone conference with Ms. Henry, Baxter Drennan, and ▮▮▮▮▮▮ regarding proposed disqualification motion | 0.5 | $375.00 | $0.00 | $0.00 | $0.00 (0%) | $187.50 |
| 07/29/2020 | Moss, Jaimie | Prepare correspondence to opposing counsel regarding the confidentiality designations for depositions of Bristow, Kibler, and Thompson | 0.1 | $255.00 | $0.00 | $0.00 | $0.00 (0%) | $25.50 |
| 07/29/2020 | Henry, Judy S | Revise stipulation of facts based on summary judgment order and new directions in case; prepare correspondences regarding stipulations; review and revise witness list, | 12.2 | $365.00 | $0.00 | $0.00 | $0.00 (0%) | $4,453.00 |

address AZA questions related
to depositions and prior
testimony; review and respond
to a flurry of correspondences
on L. Pruitt, conflict of
interest and motion to
disqualify; review and approve
errata sheets and
confidentiality designations
for last 3 depositions; confer
with J. Moss regarding service
on defendants; review revised
document list of defendants
and review produced exhibits;
review list of exhibits
prepared by AZA and provided
to WLJ and ins cos at same
time; review and exchange
correspondence with John Z
regarding witnesses, experts
on list and damages
disclosure; note some
documents were subject to
motion in limine; review and
respond to many
correspondences and calls
regarding experts, Oâ??Brien,
reports; call with Dr. Schafer
regarding ruling, damages
calculations, Kriegler work
and assistance with
information; conference call
with AZA and graphics vendor
regarding trial graphics,
witnesses, order of
presentation and expert
reports; review correspondence
from court regarding hearing;
update AZA regarding hearing;
review order regarding
technology; prepare
correspondence to client rep
and AZA regarding technology
order; review and respond to
T. Frashier regarding graphics
and players in case; confer
with B. Drennon regarding
working with AZA on graphics
info and confer with M.
Thompson regarding draft
response to insurance
companies anticipated
objection to exhibits of SE
Physicians; review and analyze
insurance companiesâ??
response to motion in limine;
prepare correspondence to AZA
regarding response; check on
exhibits and prepare
correspondence to C. Kennedy
regarding exhibits; review and
respond to questions regarding
response to Motion in Limine,
reply and other trial topics
with AZA et al all day/evening

| Date | Name | Description | Hours | Rate | | | | Amount |
|------|------|-------------|-------|------|---|---|---|--------|
| 07/30/2020 | Lantz, Dee Dee | Update TeamHealth regarding joint stipulation of fact | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/30/2020 | Lantz, Dee Dee | Update TeamHealth regarding defendants' motion to exclude new witnesses disclosed by plaintiff and brief in support | 0.1 | $135.00 | $0.00 | $0.00 | $0.00 (0%) | $13.50 |
| 07/30/2020 | Thompson, Micha | Trial preparation, including discussion regarding exhibits and preparation of response to motion to exclude Dr. Lempert | 7.9 | $275.00 | $0.00 | $0.00 | $0.00 (0%) | $2,172.50 |